1ST SOLUTION COMMERCIAL SVC
PO BOX 2183
LAGUNA HILLS CA 92654

20TH STREET PROPERTY LLC
1235 BROADWAY 3RD FLOOR
NEW YORK NY 10001

3100 BUILDING LLC
3100 NE 47TH CT #301
FORT LAUDERDALE FL 33308

32ND DIST AGRICULTURAL ASSOCIATION
DBA OC FAIR AND EVENT CENTER
88 FAIR DR
COSTA MESA CA 92626

3D INVESTMENT GROUP LLC
PO BOX 850
INDEPENDENCE LA 70443

4 SEASONS EQUIPMENT CO INC
5005 CLIFF GOOKIN BLVD
TUPELO MS 38801

4 SURE GATES LLC
4316 COCKRELL AVE
FORT WORTH TX 76133

80 TWENTY LLC
369 PINE ST STE 208
SAN FRANCISCO CA 94104

800 RECOVERY HUB LLC
1278 JUSTIN RD PMB 109-21
LEWISVILLE TX 75077

A AAH TERRY'S PLUMBING
DBA TERRY'S PLUMBING INC
4712 NE 11 AVE
OAKLAND PARK FL 33334

A AND I BENEFIT PLAN ADMINISTRATORS INC
1220 SW MORRISON ST
PORTLAND OR 97205

A JANITORS CLOSET INC
4183 E HILLSBOROUGH AVE
TAMPA FL 33610

A NATIONWIDE MEDICAL WASTE MANAGEMENT INC
1018 NW 132ND AVE
SUNRISE FL 33323

A NEW TRANSFORMATION LLC
DBA HARRIET B CAMPBELL LCSW
2699 STIRLING RD STE C-307
FORT LAUDERDALE FL 33312-6564

A TO Z AWNINGS AND MARINE CANVAS
MANUFACTURES CORP
899 NE 42ND ST
OAKLAND PARK FL 33334

AAA INDUSTRIAL SUPPLY INC
DBA AAA FIRE PROTECTION SYSTEMS
6741 W SUNRISE BLVD A-35
PLANTATION FL 33313

AAA INDUSTRIES INC
DBA AAA BAR AND RESTAURANT SUPPLY
2025 E SAHARA AVE
LAS VEGAS NV 89104

AAAA THE GOLF CART SHOP OF SUN CITY INC
1507 RICKENBACKER DR
SUN CITY CENTER FL 33573

AAC DALLAS OUTPATIENT CENTER LLC
ANDREW MCWILLIAMS CEO
2301 AVE J
ARLINGTON TX 76006

AAC HEALTHCARE NETWORK INC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

AAC HOLDINGS INC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

AAC HOLDINGS INC RSP
SEE COMPANY 20374
HEAD OF RELATIONSHIP MANAGEMENT
ADDRESS ON FILE

AAC LAS VEGAS OUTPATIENT CENTER LLC
ANDREW MCWILLIAMS CEO
3441 S EASTERN AVE
LAS VEGAS NV 89169

AARON MICHAEL BUTLER
ADDRESS ON FILE

AB TASTY INC
408 BROADWAY
NEW YORK NY 10013

ABBOTT, FRIEDA K
ADDRESS ON FILE

ABBOTT, FRIEDA K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ABC DISPOSAL SVC INC
PO BOX 50540
NEW BEDFORD MA 02745-0018

ABC DISPOSAL SVC INC
1245 SHAWMUT AVE
NEW BEDFORD MA 02746

ABDEL-AAL, SHERIN
ADDRESS ON FILE

ABDELHAMED, SUAED M
ADDRESS ON FILE

ABDELHAMED, SUAED M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ABDULLAH, HASAN ALI
DBA AMERICAN VISA LAW GROUP PC
39159 PASEO PADRE PKWY STE 308
FREMONT CA 94538

ABDUS-SALAAM, MUSTAFA
ADDRESS ON FILE

ABIDSUBA KHUSH BAKHT
ALLIANCE MENTAL HEALTH SPECIALISTS
7345 S DURANGO DR
STE 220-B107
LAS VEGAS NV 89113

ABILASH PATEL
ADDRESS ON FILE

ABM INDUSTRY GROUPS LLC
DBA ABM PARKING SVC
324 HORTON PLZ
SAN DIEGO CA 92101

ABOU-HALAKA, LAUREN M
ADDRESS ON FILE

ABSOLUTE LOCKSMITH INC
30025 ALICIA PKWY #G213
LAGUNA NIGUEL CA 92677

ABTA, LINSEY
ADDRESS ON FILE

ABTTC LLC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

ABUBAKER SYED KHALID
ALLIANCE MENTAL HEALTH SPECIALISTS
7345 S DURANGO DR
STE 220-B107
LAS VEGAS NV 89113

ACADEMY OF NUTRITION AND DIETETICS
120 SOUTH RIVERSIDE PLZ STE 2190
CHICAGO IL 60606

ACCENT
PO BOX 542007
OMAHA NE 68154-8007

ACCLAIM
808 VARSITY DR
TUPELO MS 38801-4613

ACCO ENGINEERED SYSTEMS INC
DBA ALL AREA PLUMBING
PO BOX 847360
LOS ANGELES CA 90084-7360

ACCOUNT CONTROL TECHNOLOGY ACT
21700 OXNARD ST STE 1400
WOODLAND HILLS CA 91367

ACCOUNTING PRINCIPALS INC
DBA AJILON
DEPT CH 14031
PALATINE IL 60055

ACCUVEIN INC
40 GOOSE HILL RD
COLD SPRING HARBOR NY 11724

ACE PARKING MANAGEMENT INC
645 ASH ST
SAN DIEGO CA 92101

ACE PLUMBING INC
105 FOURPARK RD
LAFAYETTE LA 70507

ACEBAR LLC
DBA HIGH IMPACT SIGNS
1546 TAURUS CT
LOVELAND CO 80537

ACEPOOL LLC
2657 WINDMILL PKWY #383
HENDERSON NV 89074

ACEVEDO, JOSE R
ADDRESS ON FILE

ACEVEDO, JOSE R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ACEVEDO-REYES, ILEANA
ADDRESS ON FILE

ACF INC
9311 SOLAR DR
TAMPA FL 33619

ACHACKZAD, SHAHNAZ
ADDRESS ON FILE

ACKERMAN, BRIAN
ADDRESS ON FILE

ACKERMANN, KRISTINA K
ADDRESS ON FILE

ACKERMANN, KRISTINA K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ACOSTA JIMENEZ, YASMANY
ADDRESS ON FILE

ACROND, JOSEPH N
ADDRESS ON FILE

ACS BENEFITS SVC
PO BOX 2000
WINSTON-SALEM NC 27102-2000

ACTIVE MINDS
2001 S ST NW STE 630
WASHINGTON DC 20009-1165

ACUANT INC
6080 CEBTER DR STE 850
LOS ANGELES CA 90045

ACUNA HUIZAR, M ORALIA
ADDRESS ON FILE

ACUNA HUIZAR, M ORALIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ACUNA, ANGELA M
ADDRESS ON FILE

ACUNA, ANGELA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ADA AIR
128 DEVONSHIRE SQUARE
STE B
JACKSON TN 38305

ADAM CHRISTOPHER LINDSEY
ADDRESS ON FILE

ADAMS, ANDREA C
ADDRESS ON FILE

ADAMS, ANGELA R
ADDRESS ON FILE

ADAMS, ERIN M
ADDRESS ON FILE

ADAMS, MICHAEL
ADDRESS ON FILE

ADAMS-ANDERSON, AMONI
ADDRESS ON FILE

ADAMSON, VICKI L
ADDRESS ON FILE

ADAPTAVIST INC
205 PARK CENTRAL E STE 417
SPRINGFIELD MO 65806

ADAUTO, DAVID N
ADDRESS ON FILE

ADCARE CRIMINAL JUSTICE SVC INC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

ADCARE EDUCATIONAL INSTITUTE INC
5 NORTHHAMPTON ST
WORCESTER MA 01605

ADCARE HOLDING TRUST
MIRICK OCONNELL DEMAILLIE AND LOUGEE LLP
DAVID HILLIS SR C O ANDREW B ODONNELL ESQ
100 FRONT ST
WORCESTER MA 01608

ADCARE HOLDING TRUST
DAVID HILLIS C O ANDREW B ODONNELL ESQ
100 FRONT ST
WORCESTER MA 01608

ADCARE HOSPITAL OF WORCESTER INC
ANDREW MCWILLIAMS CEO
107 LINCOLN ST
WORCESTER MA 01605

ADCARE INC
ANDREW MCWILLIAMS CEO
107 LINCOLN ST
WORCESTER MA 01605

ADCARE RHODE ISLAND
ACCOUNTS PAYABLE
107 LINCOLN ST
WORCESTER MA 01605

ADCARE RHODE ISLAND INC
ANDREW MCWILLIAMS CEO
107 LINCOLN ST
WORCESTER MA 01605

ADDICTION LABS OF AMERICA LLC
ANDREW MCWILLIAMS CEO
500 WILSON PIKE CIR STE 360
BRENTWOOD TN 37027

ADDICTION RECOVERY RESOURCES
1800 MAIN ST STE 107
TUPELO MS 38801

ADDICTION SVC COUNCIL
KEVIN RICHARDSON
2828 VERNON PL
CINCINNATI OH 45219

ADDICTION TREATMENT ADVOCACY COALITION INC
4607 LAKEVIEW CANYON RD300
WESTLAKE VILLAGE CA 91361

ADELINEMERIWEATHER SHELTON OXFORD MS
95 CR 405
OXFORD MS 38655

ADEOTI, KOLAWOLE
ADDRESS ON FILE

ADEOTI, KOLAWOLE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ADETOKUNBO, RACHEL A
ADDRESS ON FILE

ADIA SARAH TURNER
ADDRESS ON FILE

ADINNU, CAMESHEON N
ADDRESS ON FILE

ADINNU, CAMESHEON N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ADJORLOLO, YVONNE
ADDRESS ON FILE

ADJORLOLO, YVONNE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ADKINS, CRYSTAL
ADDRESS ON FILE

ADKINS, CRYSTAL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ADKISSON, AMANDA N
ADDRESS ON FILE

ADLER, SHERRY M
DBA WRITERESULTS NY LLC
24 CAKLEY AVE
HARRISON NY 10528

ADMIN AMERICA INC
PO BOX 2440
OMAHA NE 68103

ADMIRAL INSURANCE CO
6455 E JOHNS CROSSING 325
DULUTH GA 30097

ADMIRAL INSURANCE CO
CHRISTOPHER B MCGOVERN
SURPLUS LINES AGENT
10150 YORK RD
5TH FL
HUNT VALLEY MD 21030

ADMIRAL INSURANCE CO
MT LAUREL CORPORATE PK
1000 HOWARD BLVD STE 300 PO BOX 5430
MT. LAUREL NJ 08054

ADT SECURITY SVC 13455492 (RSG)
PO BOX 650485
DALLAS TX 75265-0485

ADVAN STAFF
8925 W RUSSELL RD STE 100
LAS VEGAS NV 89148

ADVANCE LOCAL HOLDINGS CORP
DBA NOLA MEDIA GROUP
DEPT 77571 PO BOX 7700
DETROIT MI 48277-0571

ADVANCED MONITORING INC
AMIE ABILA ACCOUNT MANAGER
1354 S PARKSIDE PL
ONTARIO CA 91761

ADVANCED OFFICE SYSTEMS INC
PO BOX 83457
BATON ROUGE LA 70884

ADVANCED PHARMACEUTICAL CONSULTANTS INC
PO BOX 315
MIAMI SHORES FL 33153-0365

ADVANCED PHARMACEUTICAL CONSULTANTS INC
9999 NE 2ND AVE STE 100
MIAMI SHORES FL 33138

AEROWAVE TECHNOLOGIES INC
875A NORTH MILL ST
LEWISVILLE TX 75057

AERTS, STORMEY B
ADDRESS ON FILE

AETNA
PO BOX 14079
LEXINGTON KY 40512-4079

AETNA BEHAVIORAL HEALTH
1425 UNION MEETING RD
PO BOX 5
BLUE BELL PA 19422

AETNA HEALTH MANAGEMENT LLC
1425 UNION MEETING RD
PO BOX 5
BLUE BELL PA 19422

AETNA INC.
ATTN: LEGAL DEPT
151 FARMINGTON AVENUE
HARTFORD CT 06156

AFARI DJAN, LAWRENCIA
ADDRESS ON FILE

AFFORDABLE TREE SVC INC
1955 MIMODS CIR
LAS VEGAS CA 89123

AFFUL, VANESSA Y
ADDRESS ON FILE

AFFUL, VANESSA Y
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AFTERMATH CLAIM SCIENCE INC
1212 S NAPER BLVD STE 119262
NAPERVILLE IL 60540

AGAJANIAN, PAUL
DBA COMMERCIAL CLOSER SVC CO
1925 ANGUS AVE STE C
SIMI VALLEY CA 93063

AGANYA, MARK
ADDRESS ON FILE

AGBONIFO, QUEEN
ADDRESS ON FILE

AGEE, KIRA
ADDRESS ON FILE

AGILITY DIGITAL INC
10421 S JORDAN GTWY STE 660
S JORDAN UT 84095

AGIS, LORETTA
ADDRESS ON FILE

AGIS, LORETTA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AGLIATA, KATHARINE M
ADDRESS ON FILE

AGUIGUI, TRINA M
ADDRESS ON FILE

AGUILAR, JOSE M
ADDRESS ON FILE

AGUILAR, LUCY C
ADDRESS ON FILE

AGUILAR, MARIA B
ADDRESS ON FILE

AGUILAR, SAIRA Y
ADDRESS ON FILE

AGUILERA, ADRIAN
ADDRESS ON FILE

AGUILERA, ADRIAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AGUILLARD, KERRY C
ADDRESS ON FILE

AGUIRRE DE SABANDO, TANYA
ADDRESS ON FILE

AGUIRRE DE SABANDO, TANYA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AGUIRRE, STEPHANIE N
ADDRESS ON FILE

AGWU, HENDRICKS E
ADDRESS ON FILE

AGYAKWA, AFUA D
ADDRESS ON FILE

AGYAKWA, AFUA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AHEARN, SUSAN M
ADDRESS ON FILE

AHEARN, SUSAN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AHEARN, TIMOTHY
ADDRESS ON FILE

AIHCFS LLC
358 JORGE WAY
HENDERSON NV 89014

AIHIA, MARY
ADDRESS ON FILE

AIHIA, MARY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AIKEN, JANNA
ADDRESS ON FILE

AIKEN, JANNA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AIKEN, JUDITH E
ADDRESS ON FILE

AIKEN, ROBERT M
ADDRESS ON FILE

AIR MAINTENANCE SOLUTIONS LLC
3 CAMRE DR STE 2
NEWTON NJ 07860

AIRREO AIR CONDITIONING INC
2181 SW 58TH TER
WEST PARK FL 33023

AJ INDUSTRIES WEST INC
3095 E PATRICK LN 5
LAS VEGAS NV 89120

AKHIGBE, BRENDA C
ADDRESS ON FILE

AKHIGBE, BRENDA C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AKINBOTE, OLAMOJIBA A
ADDRESS ON FILE

AKINBOTE, OLAMOJIBA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AKINYEMI, CAROLYN L
ADDRESS ON FILE

AL-ATTAS, AHMED H
ADDRESS ON FILE

AL-ATTAS, AHMED H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALABAMA SCHOOL OF ALCOHOL AND
OTHER DRUG STUDIES ASADS
PO BOX 1229
CULLMAN AL 35056

ALAI, JOSEPH M
ADDRESS ON FILE

ALAMUDUN, OMOLARA D
ADDRESS ON FILE

ALATORRE, ELIZABETH
ADDRESS ON FILE

ALAY, JULIA M
ADDRESS ON FILE

ALBA, JAIR O
ADDRESS ON FILE

ALBERICO, GREGORY J
ADDRESS ON FILE

ALBERT USTER IMPORTS INC
9211 GAITHER RD
GAITHERSBURG MD 20877

ALBRIGHT, NATALIA S
ADDRESS ON FILE

ALBRIZIO, MICHELLE A
ADDRESS ON FILE

ALCALA, LAURA
ADDRESS ON FILE

ALCALA, MARIA
ADDRESS ON FILE

ALCIDE, TRACY
ADDRESS ON FILE

ALCIDE, TRACY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALCOHOLICS ANONYMOUS WORLD SVC INC
GRAND CENTRAL STATION
PO BOX 459
NEW YORK NY 10163

ALCORN, MARY B
ADDRESS ON FILE

ALCORN, MARY B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALDRETE, ERIN M
ADDRESS ON FILE

ALDRIN, RYAN P
ADDRESS ON FILE

ALEKNA, LISA M
ADDRESS ON FILE

ALEKNA, LISA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALEMY, SHERLINE
ADDRESS ON FILE

ALESSIO, CHANDRA L
ADDRESS ON FILE

ALEX C PLUMBING LLC
14717 MARSHA DR
BALCH SPRINGS TX 75180

ALEXANDER, AMY
ADDRESS ON FILE

ALEXANDER, BERNILIA
ADDRESS ON FILE

ALEXANDER, BERNILIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALEXANDER, CHARLISIA S
ADDRESS ON FILE

ALEXANDER, KIANNAH V
ADDRESS ON FILE

ALEXANDER, LINDA I
ADDRESS ON FILE

ALEXANDER, LISA M
ADDRESS ON FILE

ALEXANDER, LISA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALEXANDER, STERLING
ADDRESS ON FILE

ALEXANDER, STERLING
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALEXANDRIA WITTE
ADDRESS ON FILE

ALFONSO, ROWENA
ADDRESS ON FILE

ALFONSO, ROWENA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALFREDO B SILVA
ADDRESS ON FILE

ALFREY, TAMMI
ADDRESS ON FILE

ALFREY, TAMMI
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALHABBAL MD, MOHAMMAD N
ADDRESS ON FILE

ALHABBAL MD, MOHAMMAD N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALHEZAYEN, MOHAMMED
ADDRESS ON FILE

ALICEA, TINA M
ADDRESS ON FILE

ALICEA, YESENIA
ADDRESS ON FILE

ALICEA, YESENIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALICIA C SPORE
ADDRESS ON FILE

ALICIA SPORE
ADDRESS ON FILE

ALKOKA, CONNIE
ADDRESS ON FILE

ALL IN ONE NETWORKING (AION)
3184 S SYDENHAM ST
PHILADELPHIA PA 19148

ALL MEDICAL PERSONNEL LLC
4000 HOLLYWOOD BLVD #600N
NORTH HOLLYWOOD FL 33021

ALL TEMP AIR CONDITIONING AND
REFRIGERATION LLC
1998 SETTER AVE
ST CLOUD FL 34771

ALL TYPES SHEET METAL FABRICATION INC
2910 N GRAHAM ST
CHARLOTTE NC 28205

ALLARD, NANCY R
ADDRESS ON FILE

ALLARD, NANCY R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALLAWALA, SHAHZAD
DBA BLUE SKY HEALTH INC
723 CHATEAUS DR
COPPELL TX 75019

ALLAWALA, SHAHZAD
BLUE SKY HEALTH INC
ADDRESS ON FILE

ALLEGIANT PROPERTY SOLUTIONS CO
9005 OVERLOOK BLVD
BRENTWOOD TN 37027

ALLEN KIRBY CROWDER
ADDRESS ON FILE

ALLEN SAMUELS CDJR OF OXFORD INC
2201 E UNIVERSITY AVE
OXFORD MS 38655

ALLEN, ANN E
ADDRESS ON FILE

ALLEN, ANN E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALLEN, DARCIE
11731 WEST BRANDT AVE
LITTLETON CO 80127

ALLEN, HEATHER
ADDRESS ON FILE

ALLEN, JENNA J
ADDRESS ON FILE

ALLEN, JENNA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALLEN, JENNIFER
ADDRESS ON FILE

ALLEN, MAGGIE M
ADDRESS ON FILE

ALLEN, MALICA C
ADDRESS ON FILE

ALLEN, MARY
ADDRESS ON FILE

ALLEN, MARY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALLEN, SHEILA
ADDRESS ON FILE

ALLEN, TAMARA D
ADDRESS ON FILE

ALLEN, TAMECIA N
ADDRESS ON FILE

ALLEYNE POPO, GRACIE V
ADDRESS ON FILE

ALLEYNE POPO, GRACIE V
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALLIANCE DATA
3075 LOYALTY CIR
COLUMBUS OH 43219

ALLIANCE MENTAL HEALTH SPECIALIST
SUBA PARK PIERSON PLLC
7345 S DURANGO DR
STE 220-B107
LAS VEGAS NV 89113

ALLIANCE MENTAL HEALTH SPECIALISTS
SUBA PARK PIERSON PLLC
7345 S DURANGO DR STE 220-B107
LAS VEGAS NV 89113

ALLIANCE PROTECTIVE SYSTEMS INC
DBA ALLIANCE FIRE AND SAFETY
PO BOX 276
VENICE FL 34284

ALLIED BENEFIT SYSTEMS INC
ATTN:COBRA DEPT
PO BOX 3603
CAROL STREAM IL 60132

ALLIED ROOFING AND SHEET METAL INC
2801 NW 55TH CT STE 5W
FORT LAUDERDALE FL 33309

ALLISON, ANGELA D
ADDRESS ON FILE

ALLISON, KRISTI
ADDRESS ON FILE

ALLOCCO, KRISTIE
ADDRESS ON FILE

ALLTESTS NORTH AMERICA LLC
76 SOUTH ORANGE AVE STE ST-04
SOUTH ORANGE NJ 07079

ALMALVEZ, ERGEE
ADDRESS ON FILE

ALMANZA, RAYMOND
ADDRESS ON FILE

ALMEDA, MICHELLE L
ADDRESS ON FILE

ALMEDA, MICHELLE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALMEIDA, TRACY
ADDRESS ON FILE

ALMEIDA, TRACY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALMENA BELTRAN, EVELYN
ADDRESS ON FILE

ALOMARI, KRISTINE M
ADDRESS ON FILE

ALONZO, JACOB
ADDRESS ON FILE

ALPHONSO SIMMONS
ADDRESS ON FILE

ALSHAIKH, TARIK
ADDRESS ON FILE

ALSTON AND BIRD LLP
1201 WEST PEACHTREE ST
ATLANTA GA 30309-3424

ALSTON, KATLYN M
ADDRESS ON FILE

ALSTON, KATLYN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALSUP, MICHELLE A
ADDRESS ON FILE

ALTENBACH, JOSHUA B
ADDRESS ON FILE

ALTENBACH, JOSHUA B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALULEMA, MARIA E
ADDRESS ON FILE

ALULEMA, MARIA E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALVANAS, DANA
ADDRESS ON FILE

ALVANAS, DANA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALVARADO-MENDOZA, JASON O
ADDRESS ON FILE

ALVARADO-MENDOZA, JASON O
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALVAREZ, MONIKA P
ADDRESS ON FILE

ALVAREZ, NORMA
ADDRESS ON FILE

ALVAREZ, SILVIA
ADDRESS ON FILE

ALVES, BRENDA L
ADDRESS ON FILE

ALVES, BRENDA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALVES, ELIZABETH
ADDRESS ON FILE

ALVES, ELIZABETH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ALYSON KUROSKI-MAZZEI
ADDRESS ON FILE

AMAECHI, AUGUSTINE C
ADDRESS ON FILE

AMAECHI, AUGUSTINE C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AMANDA BARNARD
ADDRESS ON FILE

AMANDA BOYER
ADDRESS ON FILE

AMANDA LOUISE MERRILL
ADDRESS ON FILE

AMANDA LOUISE MERRILL
ADDRESS ON FILE

AMANDA PERITT UGARTE
ADDRESS ON FILE

AMAR, ERWIN E
ADDRESS ON FILE

AMAR, ERWIN E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AMARE
903 NORTH 2ND ST STE B
EDWARDSVILLE IL 62025

AMARO, CESAR O
DBA SAN DIEGO DIRECT INC
1230 TOBIAS DR #3
CHULA VISTA CA 91911

AMAYA, MILTON L
ADDRESS ON FILE

AMAZON
3975 SOLUTIONS CTR
CHICAGO IL 60677

AMAZON WEB SVC INC
PO BOX 84023
SEATTLE WA 98124-8423

AMBROSE, HENLEY J
ADDRESS ON FILE

AMEC FOSTER WHEELER ENVIRONMENT
AND INFRASTRUCTURE INC
24376 NETWORK PL
CHICAGO IL 60673-1376

AMEN ENTERPRISES
3150 BRISTOL ST
STE 400
COSTA MESA CA 92626

AMERASSIST AR SOLUTIONS
445 HUTCHINSON AVE
COLUMBUS OH 43235

AMERIBEN
2888 WEST EXCURSION LN
MERIDIAN ID 83642

AMERICAN ADDICTION CENTERS INC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

AMERICAN ALLSTATE BACKFLOW SPECIALISTS INC
4800 SW 64 AVE STE 102
DAVIE FL 33314

AMERICAN ARBITRATION ASSOCIATION INC
13727 NOEL RD STE 700
DALLAS TX 75240

AMERICAN BACKFLOW SVC LLC
12 PANGLOSS ST
HENDERSON NV 89002

AMERICAN BENEFITS GROUP
PO BOX 2449
OMAHA NE 68103-2449

AMERICAN BUILDING PRODUCTS INC
DBA AMERICAN BUILDERS
1803 WESTERN AVE
LAS VEGAS NV 89102-4615

AMERICAN EXPRESS
BRICE B CURTIS
20500 BELSHAW AVE
CARSON CA 90746

AMERICAN FOUNDATION FOR SUICIDE PREVENTION
120 WALL ST FL 29
NEW YORK NY 10005

AMERICAN FUTURE SYSTEMS INC
DBA PROGRESSIVE BUSINESS PUBLICATIONS
CENTER FOR EDUCATION AND EMPLOYMENT LAW
370 TECHNOLOGY DR
MALVERN PA 19355

AMERICAN HOME ASSURANCE CO (AIG)
175 WATER ST 18TH FL
NEW YORK NY 10038

AMERICAN HONDA MOTOR CO
1919 TORRANCE BLVD
TORRANCE CA 90501-2746

AMERICAN MESSAGING
PO BOX 5749
CAROL STREAM IL 60197-5749

AMERICAN MESSAGING
1720 LAKEPOINTE DR
STE 100
LEWISVILLE TX 75057

AMERICAN RENAL MANAGEMENT
SENTINEL BENEFITS AND FIN GRP
PO BOX 4004
WAKEFIELD MA 01880

AMERICAN SIGN LANGUAGE COMMUNICATION LLC
PO BOX 91030
HENDERSON NV 89009

AMERICAN SOCIETY FOR TRAINING AND
DEVELOPMENT
DBA ASSOCIATION FOR TALENT DEVELOPMENT
PO BOX 743041
ATLANTA GA 30374-3041

AMERICAN STOCK TRANSFER AND TRUST CO LLC
PO BOX 12893
PHILADELPHIA PA 19176-0893

AMERICAN TELECOMMUNICATIONS INC
250 47TH ST
BROOKLYN NY 11220

AMERICAN TYPE CULTURE COLLECTION
DBA ATCC
10801 UNIVERSITY BLVD
MANASSAS VA 20110

AMERICAN WASTEWATER SYSTEMS INC
1307 S FIELDSPAN RD
DUSON LA 70529

AMERIGAS PROPANE LP
PO BOX 660288
DALLAS TX 75266-0288

AMERIGAS PROPANE LP
9 NORTH BACTOB HILL RD
1ST FLOOR
FRAZER PA 19355

AMERIHEALTH
259 PROSPECT PLAINS RD
BUILDING M
CRANBURY NJ 08512

AMERIHEALTH NJ
GB COLLECTS
1253 HADDONFIELD BERLIN RD
VOORHEES NJ 08043

AMERIS BANK
DBA US PREMIUM FINANCE
280 TECHNOLOGY PKWY STE 200
NORCROSS GA 30092

AMES, EMILY
ADDRESS ON FILE

AMEVOR, IRENE N
ADDRESS ON FILE

AMEVOR, IRENE N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AMOAH, DEBORAH A
ADDRESS ON FILE

AMOAH, DEBORAH A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AMORASINGH, KANIKA A
ADDRESS ON FILE

AMOROSO, MARYANN
ADDRESS ON FILE

AMOROSO, MARYANN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AMOS, SARA C
ADDRESS ON FILE

AMOS, SARA C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AMPOFO-APPIAH, LAWRENCE
ADDRESS ON FILE

AMPOFO-APPIAH, LAWRENCE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AMT PUMP CO INC
138 SPRUCE ST
MIDLAND PARK NJ 07432

ANAUZ, JORGE
ADDRESS ON FILE

ANDAQUIG, JENNIFER T
ADDRESS ON FILE

ANDAQUIG, JENNIFER T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ANDERHOLM, RACHEL A
ADDRESS ON FILE

ANDERSEN, AMANDA
ADDRESS ON FILE

ANDERSEN, AMANDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ANDERSEN, ZACHARY
ADDRESS ON FILE

ANDERSEN, ZACHARY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ANDERSON HARE, JAIMIE L
ADDRESS ON FILE

ANDERSON HARE, JAIMIE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ANDERSON JR, ROSBY
ADDRESS ON FILE

ANDERSON JR, ROSBY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ANDERSON, ALEXIS S
ADDRESS ON FILE

ANDERSON, ANDREA S
ADDRESS ON FILE

ANDERSON, ANDREW
ADDRESS ON FILE

ANDERSON, BLAKE A
ADDRESS ON FILE

ANDERSON, EVAN D
ADDRESS ON FILE

ANDERSON, KATHERINE K
ADDRESS ON FILE

ANDERSON, KEENA
ADDRESS ON FILE

ANDERSON, KENNETH
424 S 48TH S APT A2
PHILADELPHIA PA 19143

ANDERSON, MARCUS C
ADDRESS ON FILE

ANDERSON, MELVIN I
ADDRESS ON FILE

ANDERSON, MERCEDES L
ADDRESS ON FILE

ANDERSON, MERCEDES L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ANDERSON, MICHAELA
ADDRESS ON FILE

ANDERSON, MICHAELA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ANDERSON, OTTIS
DBA ANDERSON COMMUNICATIONS
242 HWY 30 EAST
OXFORD MS 38655

ANDERSON, ROBERT
1071 STATE RD 355
ETTA MS 38627

ANDERSON, SHERI D
ADDRESS ON FILE

ANDERSON, VANESSA S
ADDRESS ON FILE

ANDERSON, VANESSA S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ANDERSON, WENDI L
ADDRESS ON FILE

ANDERSON, WENDI L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ANDREW M SPILBURG
ADDRESS ON FILE

ANDREW MCWILLIAMS
ADDRESS ON FILE

ANDREWS, GUY
ADDRESS ON FILE

ANDREWS, JON
ADDRESS ON FILE

ANDREWS, KARCHERISE L
ADDRESS ON FILE

ANDREWS, NICOLE L
ADDRESS ON FILE

ANDREWS, NICOLE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ANDREWS, REBECCA A
ADDRESS ON FILE

ANDREWS, REBECCA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ANDRUSKY, ALAN A
ADDRESS ON FILE

ANESON, RYAN
ADDRESS ON FILE

ANGEL, KAREN V
ADDRESS ON FILE

ANGEL, KAREN V
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ANGELA CORBETT
ADDRESS ON FILE

ANGELES, VANESSA K
ADDRESS ON FILE

ANGELINA BALDWIN
ADDRESS ON FILE

ANGER, CHERYL A
ADDRESS ON FILE

ANIMAL CLINIC OF OXFORD
2008 HARRIS DR
OXFORD MS 38655

ANKER, YEN
ADDRESS ON FILE

ANKER, YEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ANKURA TRUST COMPANY, LLC
AS COLLATERAL AGENT
140 SHERMAN ST 4TH FL
FAIRFIELD CT 06824

ANNE GRIBAUSKAS
ADDRESS ON FILE

ANNE M FLETCHER COMMUNICATIONS INC
PO BOX 1352
MANKATO MN 56002

ANNE SAN JUAN GREEN
ADDRESS ON FILE

ANNICA E GONZALEZ
ADDRESS ON FILE

ANSOLA, ANDY
ADDRESS ON FILE

ANSOLA, ANDY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ANTCLIFF, THOMAS
ADDRESS ON FILE

ANTCLIFF, THOMAS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ANTHEM BCBS
120 MONUMENT CIR
INDIANAPOLIS IN 46204

ANTHEM BLUE CROSS
BEHAVIORAL HEALTH SVC
31555 OXNARD ST
8B
WOODLAND HILLS CA 91367

ANTHONNY V DAPIN
ADDRESS ON FILE

ANTHONY FULGINITI JR
ADDRESS ON FILE

ANTONELLIS, BERNADETTE
ADDRESS ON FILE

ANYWAY YOU SLICE IT INC
DBA CHEFS PRODUCE DALLAS INC
PO BOX 224016
DALLAS TX 75222

APA MUSIC AND PICTURES INC
625 CENTER AVE
BENSALEM PA 19020

APEAGYEI, FRANKLINA M
ADDRESS ON FILE

APEAGYEI, FRANKLINA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

APEXCOM LLC
2301 FULTON DR
GARLAND TX 75044

APEXSQL LLC
11312 US 15501 N STE 107212
CHAPEL HILL NC 27517

APGAR, SCOTT A
ADDRESS ON FILE

APHOLT, NANCY A
ADDRESS ON FILE

APHOLT, NANCY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

APKARIAN, CAROLE L
ADDRESS ON FILE

APONTE, HECTOR R
ADDRESS ON FILE

APONTE, HECTOR R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

APONTE, JOSE R
ADDRESS ON FILE

APONTE, JOSE R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

APPAU, PATRICK
ADDRESS ON FILE

APPAU, PATRICK
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

APPLE HOMECARE
41 REDEMPTION ROCK TRL
STERLING MA 01564

APPLEGATE, DOMINICA
307 MAGNOLIA FARMS RD
CARENCRO LA 70520

APRESTO, VIDES S
ADDRESS ON FILE

AQUEDUCT IRRIGATION SOUTHERN LIGHT INC
7012 WEST BELT DR
NASHVILLE TN 37209

ARAGON, GONZALO
ADDRESS ON FILE

ARAKELIAN, ROXANNE
ADDRESS ON FILE

ARAKELIAN, ROXANNE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ARAMARK 5029741
AUS CENTRAL LOCKBOX 731676
DALLAS TX 75373-1676

ARAMARK SVC INC
DBA ARAMARK DALLAS LOCKBOX (CLOSED)
PO BOX 978839
DALLAS TX 75397-8839

ARANAS DE GARCIA, YASMEEN G
ADDRESS ON FILE

ARAUJO, DONNA J
ADDRESS ON FILE

ARAUJO, DONNA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ARAUJO, HUMBERTINA
ADDRESS ON FILE

ARAUJO, HUMBERTINA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ARBUCKLE, KIMBERLY A
ADDRESS ON FILE

ARC ADMINISTRATORS
PO BOX 12290
LEXINGTON KY 40582

ARCADIA BENEFITS GROUP INC
612 S PK ST
KALAMAZOO MI 49007

ARCENEAUX, STACY D
ADDRESS ON FILE

ARCEO, RODELYN
ADDRESS ON FILE

ARCH CAPITAL GROUP
ONE LIBERTY PLZ 53RD FL
NEW YORK NY 10006

ARCH SPECIALTY INSURANCE CO
HOME OFFICE
2345 GRAND BLVD
STE 900
KANSAS CITY MO 64108

ARCHULETA-WELSH, MICHELE E
ADDRESS ON FILE

ARCILLA, ANNA MARIA G
ADDRESS ON FILE

ARCILLA, ANNA MARIA G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ARCLIFFE E STEPHENSON
ADDRESS ON FILE

ARELLANO-CRUZ, ADRIANA
ADDRESS ON FILE

ARFORD, KAITLYN
324 E MAIN ST UNIT 215
LOUISVILLE KY 40202

ARGOSY EDUCATION GROUP INC
DBA ARGOSY UNIVERSITY
TAMPA AND SARASOTA CAMPUSES
1403 HOWARD AVE
TAMPA FL 33607

ARGOTA, LYNSEY C
1854 S JANETTE LN
ANAHEIM CA 92802

ARGUIN, ANGELA
ADDRESS ON FILE

ARGUIN, WESLEY
ADDRESS ON FILE

ARIEL KAY TYNDELL
ADDRESS ON FILE

ARIMIYAHU, ANGELA
ADDRESS ON FILE

ARIMIYAHU, ANGELA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ARIZONA ATTORNEY GENERAL'S OFFICE
PO BOX 6123
MD 7611
PHOENIX AZ 85005-6123

ARLINGTON POLICE DEPT
PO BOX 1065
ARLINGTON TX 76004-1065

ARMAND, GORVEY
ADDRESS ON FILE

ARMAND, GORVEY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ARMENDARIZ, MARISSA N
ADDRESS ON FILE

ARMOR FIRE AND SAFETY INC
277 HWY 315 E
WATER VALLEY MS 38965

ARMSTRONG, CHERYL H
ADDRESS ON FILE

ARMSTRONG, CHERYL H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ARMSTRONG, EDWARD
ADDRESS ON FILE

ARMSTRONG, JASMINE A
ADDRESS ON FILE

ARMSTRONG, KETRINA M
ADDRESS ON FILE

ARMSTRONG, KETRINA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ARMY AND AIR FORCE EXCHANGE SVC
HR SPPT CNT
3911 SO WALTON WALKER BLVD
DALLAS TX 75236

ARNALL GOLDEN GREGORY LLP
171 17TH ST NW STE 2100
ATLANTA GA 30363-1031

ARNOLD, CHARLES C
ADDRESS ON FILE

ARNOLD, CHARLES CARTER
7233 RIVER BEND RD
NASHVILLE TN 37221

ARNOLD, JASON M
ADDRESS ON FILE

ARREDONDO, BRENDA M
ADDRESS ON FILE

ARRINGTON, ANGELA C
ADDRESS ON FILE

ARROYO, LIZBET O
ADDRESS ON FILE

ARSENAULT, ROGER R
ADDRESS ON FILE

ARTEAGA, MARIA
ADDRESS ON FILE

ARTHUR BOWEN
ADDRESS ON FILE

ARTHUR BOWEN
ADDRESS ON FILE

ARTHUR J GALLAGHER AND CO
2 PIERCE PL
ITASCA IL 60143

ARTILES GALVEZ, NANCY
ADDRESS ON FILE

ARTILES GALVEZ, NANCY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ARTS SOUTH INTERACTIVE LLC
DBA CLOSEDWON
124 VERNON ST
NEWTON MA 02458

ARVIZU, DANIEL
DBA ADVANCED DRYWALL AND PLASTER
1901 FIRST AVE STE 100
SAN DIEGO CA 92101

ASAAM, ALLAN M
ADDRESS ON FILE

ASANTE, MELISSA L
ADDRESS ON FILE

ASANTE, MELISSA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ASARE, GIFTY
ADDRESS ON FILE

ASARE, GIFTY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ASARE, RICHARD
ADDRESS ON FILE

ASARE, RICHARD
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ASARO, KRISTIN E
ADDRESS ON FILE

ASHBY, WILLIAM M
ADDRESS ON FILE

ASHER JR, DAVID T
ADDRESS ON FILE

ASHER, APRIL
137 1/2 WASHINGTON AVE #108
BELLEVILLE NJ 07109

ASHER, APRIL F
ADDRESS ON FILE

ASHLEY COLE BENEFITS LLC
1 ASHLEY WAY
ARCADIA WI 54612

ASHLEY LA'SHAWN ROBERTSON
ADDRESS ON FILE

ASHLEY MARSHALL
ADDRESS ON FILE

ASHLEY, ANNE P
ADDRESS ON FILE

ASHLEY, KEON K
ADDRESS ON FILE

ASPLUNDH
PAULA ST CYR
708 BLAIR BILL RD
WILLOW GROVE PA 19090

ASSISTED LIVING STORE INC
DBA LAUNDRYBAGSCOM
7687 HYDE AVE SOUTH
COTTAGE GROVE MN 55016-1978

ASSOCIATED PRODUCTION MUSIC LLC
DBA APM MUSIC
6255 W SUNSET BLVD STE 900
HOLLYWOOD CA 90028

ASSOCIATES HEALTH AND WELFARE TRUST
6262 COCHRAN RD
SOLON OH 44139

AST EXCHANGE AGENT # 19753
AMERICAN ADDICTION CENTERS INC
ADDRESS ON FILE

ASTON, MARY CATHERINE E
ADDRESS ON FILE

ASTORE, ANTHONY
ADDRESS ON FILE

ASUMADU, SAMPSON A
ADDRESS ON FILE

ASUMADU, SAMPSON A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AT AND T
PO BOX 5014
CAROL STREAM IL 60197-5014

AT AND T
208 S AKARD ST
DALLAS TX 75202

AT AND T
PO BOX 5019
CAROL STREAM IL 60197-5019

AT AND T
PO BOX 105262
ATLANTA GA 30348-5262

AT AND T
PO BOX 105503
ATLANTA GA 30348-5503

AT AND T 287924393 (RSG)
PO BOX 5014
CAROL STREAM IL 60197-5014

AT AND T 337 886 4725 003 0517
PO BOX 105262
ATLANTA GA 30348-5262

AT AND T 662 281-1530 433 0598
PO BOX 105262
ATLANTA GA 30348-5262

AT AND T 662 281-3330 433 0594
PO BOX 105262
ATLANTA GA 30348-5262

AT AND T 662 281-9992 433 0592
PO BOX 105262
ATLANTA GA 30348-5262

AT AND T 831-000-8034-944
PO BOX 5019
CAROL STREAM IL 60197-5019

AT AND T ATLANTA
PO BOX 105068
ATLANTA GA 30348-5068

AT AND T ATLANTA
AT AND T
208 S AKARD ST
DALLAS TX 75202

AT AND T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197-6463

AT AND T MOBILITY
1025 LENOX PARK BLVD
ATLANTA GA 30319

AT AND T MOBILITY
PO BOX 536216
ATLANTA GA 30353-6216

ATEN, MIRANDA F
ADDRESS ON FILE

ATKINS AND AFFILIATES LLC
2621 JAEGER DR
DELRAY BEACH FL 33444

ATKISSON, BRANCH T
ADDRESS ON FILE

ATKISSON, BRANCH T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ATLANTIC HEALTH  FINANCE
30 KNIGHTSBRIDGE RD
PISCATAWAY NJ 08854

ATLANTIC HEALTH SYSTEM INC
DBA NEWTON MEDICAL CENTER AHS HOSPITAL
CORP
100 AMERICAN RD STE 118
MORRIS PLAINS NJ 07950

ATMOS ENERGY
PO BOX 740353
CINCINNATI OH 45274-0353

ATMOS ENERGY
5430 LYNDON B JOHNSON FWY
DALLAS TX 75230

ATMOS ENERGY
PO BOX 790311
ST LOUIS MO 63179-0311

ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION DIVISION
PO BOX 22947
JACKSON MS 39225-2947

ATTOU, HOCINE
ADDRESS ON FILE

AUDETTE ONEIL, SUSAN H
ADDRESS ON FILE

AUDETTE ONEIL, SUSAN H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AUDETTE, ALICIA A
ADDRESS ON FILE

AUDIT MICRO CONTROLS INC
PO BOX 3369
EATONTON GA 31024

AUDREY CROUCH
ADDRESS ON FILE

AUER PRECISION STAMPING INC
CLAIMS RCVY DEPT
PO BOX 998
COVINGTON LA 70434

AUGIMERI, THOMAS D
ADDRESS ON FILE

AUGIMERI, THOMAS D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AUGUSTIN, NANDY
ADDRESS ON FILE

AUGUSTINE, ANDREW
ADDRESS ON FILE

AUKEMA, OWEN
ADDRESS ON FILE

AULET, KALEE S
ADDRESS ON FILE

AULET, KALEE S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AURUBIS BUFALO INC
70 SAYRE ST
BUFFALO NY 14207

AUSTIN, JURIE L
ADDRESS ON FILE

AUSTIN, SEYMOUR L
ADDRESS ON FILE

AUSTIN, SEYMOUR L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AUSTIN, TIARRA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AUSTIN, TIARRA
ADDRESS ON FILE

AUSTRIA, ANNALIZA
ADDRESS ON FILE

AUTOMATED MACHINE AND TECHNOLOGY
125 GREENE DR
GRAFTON VA 23692

AVALOS, ARTURO
ADDRESS ON FILE

AVALOS, ARTURO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AVALOS, BIANCA
ADDRESS ON FILE

AVALOS, BIANCA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AVALOS, MARITZA
ADDRESS ON FILE

AVALOS, MARITZA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

AVANT, MASSIE A
ADDRESS ON FILE

AVANTI POLAR LIPIDS INC
700 INDUSTRIAL PK DR
ALABASTER AL 35007

AVANZADO, MARIE APRILLE A
ADDRESS ON FILE

AVEE LABORATORY
PO BOX 654088
DALLAS TX 75265-4088

AVENTURE HOSPITAL AND MEDICAL CENTER
CLARA ALVAREZ VILLALBA MD
20900 BISCAYNE BLVD
AVENTURA FL 33180

AVERY, JERRI S
ADDRESS ON FILE

AVILA, MELVA J
ADDRESS ON FILE

AVINA, AURELIO D
ADDRESS ON FILE

AXA INVESTMENT MANAGERS INC
AXAIM AGENCY
100 WEST PUTNAM AVE
4TH FLOOR
GREENWICH CT 06830

AXA INVESTMENT MANAGERS INC
YUMIKO LICZNERSKI US LEVERAGED LOANS
100 WEST PUTNAM AVE
4TH FLOOR
GREENWICH CT 06830

AXA INVESTMENT MANAGERS INC
PARL LEV LOANS CLOSING
COEUR DEFENSE TOUR B LA DEFENSE 4
100 ESPLANADE DU GENERAL DE GAULLE
PARIS LA DEFENSE CEDEX  F-92932
FRANCE

AXA INVESTMENT MANAGERS INC
ALLEGRO CLO I LTD
AXAIM AGENCY
100 WEST PUTNAM AVE
4TH FLOOR
GREENWICH CT 06830

AXA INVESTMENT MANAGERS INC
PARL LEV LOANS CLOSING
COEUR DÉFENSE TOUR B LA DEFENSE 4
100 ESPLANADE DU GENERAL DE GAULLE
PARIS LA DEFENSE CEDEX  F-92932
FRANCE

AXA INVESTMENT MANAGERS INC
ALLEGRO CLO II  S LTD
AXAIM AGENCY
100 WEST PUTNAM AVE
4TH FLOOR
GREENWICH CT 06830

AXA INVESTMENT MANAGERS INC
ALLEGRO CLO III LTD
AXAIM AGENCY
100 WEST PUTNAM AVE
4TH FLOOR
GREENWICH CT 06830

AXA INVESTMENT MANAGERS INC
ALLEGRO CLO IV LTD
AXAIM AGENCY
100 WEST PUTNAM AVE
4TH FLOOR
GREENWICH CT 06830

AXA INVESTMENT MANAGERS INC
ALLEGRO CLO V LTD
AXAIM AGENCY
100 WEST PUTNAM AVE
4TH FLOOR
GREENWICH CT 06830

AXA INVESTMENT MANAGERS INC
ALLEGRO CLO VI LTD
AXAIM AGENCY
100 WEST PUTNAM AVE
4TH FLOOR
GREENWICH CT 06830

AXIS CONTRACTORS LLC
265 GRAND LAKE DR
ARNAUDVILLE LA 70512

AYLES, ERIC K
ADDRESS ON FILE

AZAD, MAHYAR MATIN
DBA MIKA MATIN
911 DRUMMOND DR
NASHVILLE TN 37211

AZIZ, NIDA
ADDRESS ON FILE

AZOFEIFA, ELGA
ADDRESS ON FILE

AZOFEIFA, ELGA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

B AND B HOLDINGS INTL LLC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

B PATT DBA GO FISH DIGITAL
DAN HINCKLEY
324 SOUTH WILMINGTON ST
#412
RALEIGH NC 27601

B PRATT LLC D B A GO FISH DIGITAL
2221 S CLARK ST
ARLINGTON VA 22202

BABAJIDE, KEHINDE T
ADDRESS ON FILE

BABB, CHRISTINE L
ADDRESS ON FILE

BABB, CHRISTINE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BABENZIEN, BROOKE M
ADDRESS ON FILE

BABENZIEN, BROOKE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BABIN, KELLI
ADDRESS ON FILE

BACA, PHILLIP
ADDRESS ON FILE

BACA, PHILLIP
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BACCUS, CELIA M
ADDRESS ON FILE

BACHALLI, PADMAJA
ADDRESS ON FILE

BACHALLI, PADMAJA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BACHER, KAREN L
ADDRESS ON FILE

BACHER, KAREN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BACKS CONSTRUCTION INC
1602 FRONT ST
SAN DIEGO CA 92101

BACON, DANA L
ADDRESS ON FILE

BACON, MONICA L
ADDRESS ON FILE

BADDOO, JOYCE
ADDRESS ON FILE

BADDOO, JOYCE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BAEZ, CATALINA
ADDRESS ON FILE

BAFFOE, IRENE
ADDRESS ON FILE

BAGAT INC
PO BOX 282148
KETTERING OH 45429

BAILEY AND SON ENTERPRISES INC
DBA BAILEY'S SWEEPER SVC
4430 E ALEXANDER STE A
LAS VEGAS NV 89115

BAILEY MD, GENIE L
ADDRESS ON FILE

BAILEY, JILLIAN E
ADDRESS ON FILE

BAILEY, JILLIAN E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BAILEY, SANDY E
ADDRESS ON FILE

BAILEY, TOMMY R
ADDRESS ON FILE

BAKER OCONNOR, KAREN
ADDRESS ON FILE

BAKER OCONNOR, KAREN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BAKER, CHRISTOPHER L
ADDRESS ON FILE

BAKER, DAVID J
ADDRESS ON FILE

BAKER, DAVID J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BAKER, ERICA J
ADDRESS ON FILE

BAKER, MELINDA
ADDRESS ON FILE

BAKER, MELINDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BAKER, SARAH
ADDRESS ON FILE

BAKER, SARAH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BAKER, SHEREE R
ADDRESS ON FILE

BAKER, SUZANNE
ADDRESS ON FILE

BAKHTIAR, CAMERON
ADDRESS ON FILE

BALAKONIS, NANCY L
ADDRESS ON FILE

BALAKONIS, NANCY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BALBONI, ISABELLE M
ADDRESS ON FILE

BALBONI, ISABELLE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BALCARCEL, FREDY H
ADDRESS ON FILE

BALCH, KAREN J
ADDRESS ON FILE

BALCH, KAREN J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BALDRIDGE, WILLIAM S
ADDRESS ON FILE

BALDWIN, ANGELINA
ADDRESS ON FILE

BALDWIN, BRANDEE
ADDRESS ON FILE

BALDWIN, BRANDEE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BALDWIN, KEVIN
ADDRESS ON FILE

BALES, TIFFANY M
ADDRESS ON FILE

BALKIN, RICHARD SCOTT
2403 W WELLSGATE DR
OXFORD MS 38655

BALL, ERIKA
ADDRESS ON FILE

BALL, MELISSA A
ADDRESS ON FILE

BALLARD, JENNIFER K
ADDRESS ON FILE

BALLARD, LORRI K
ADDRESS ON FILE

BALLARD, LORRI K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BALLARD, MARK T
ADDRESS ON FILE

BALLESTEROS, JOSE M
ADDRESS ON FILE

BALLESTEROS, JOSE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BAMIGBOLA, AFOLASHADE
ADDRESS ON FILE

BAMIGBOLA, AFOLASHADE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BANDY, ROSS D
ADDRESS ON FILE

BANGERT, RICHARD A
105 FRONT ST UNIT 21
FRANKLIN TN 37064

BANIS, MICHAEL J
ADDRESS ON FILE

BANIS, MICHAEL J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BANK OF AMERICA
SCRANTON STANDBY TRADE OPERATIONS
PA6-580-02-30 1 FLEET WAY
SCRANTON PA 18507

BANK OF AMERICA
KRISTIN KERN
ASSISTANT VICE PRESIDENT
222 2ND AVE S
STE 2440
NASHVILLE TN 37201

BANK OF AMERICA NA
KIRK PORTER
222 2ND AVE S
NASHVILLE TN 37201

BANK OF MONTREAL
BMO HARRIS BANK NA
GREG HAAR
111 W MONROE ST
CHICAGO IL 60603

BANK OF MONTREAL
GREGORY HAAR ASSOCIATE
111 W MONROE ST
CHICAGO IL 60603

BANK OF MONTREAL
GREGORY HAAR
111 W MONROE ST
CHICAGO IL 60603

BANK OF MONTREAL
BANK OF MONTREAL
ERIC OPPENHEIMER DIRECTOR HEALTHCARE
BANKING
3 TIMES SQUARE
NEW YORK NY

BANK OF MONTREAL
MICHAEL JOHNSON VICE PRESIDENT
234 SIMCOE ST 3RD FLOOR
TORONTO ON M5T 1T4
CANADA

BANK OF MONTREAL CLAUDETTE HO DEAL
SPECIALIST CORPORATE LENDING
CORPORATE AND COMMERCIAL LENDING
OPERATIONS
DEAL SPECIALIST
234 SIMCOE ST 3RD FLOOR
TORONTO ON M5T 1T4
CANADA
BANKS, CHRISTINA A
ADDRESS ON FILE

BANKDIRECT CAPITAL FINANCE
150 NORTH FIELD DR
STE 190
LAKE FOREST IL 60045

BANKS, RICHARD D
ADDRESS ON FILE

BANKER LOPEZ GASSLER PA
501 EAST KENNEDY BLVD STE 1700
TAMPA FL 33602

BANKS, TIFFANY N
ADDRESS ON FILE

BANUELOS, DAISY F
ADDRESS ON FILE

BARAJAS, AMANDA M
ADDRESS ON FILE

BARBA, MARIA C
ADDRESS ON FILE

BARBARA SMITH
ADDRESS ON FILE

BARBER, LAUREN E
ADDRESS ON FILE

BARBER, LAUREN E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BARBOSA, MARCIA
ADDRESS ON FILE

BARBUTO, PETER J
ADDRESS ON FILE

BARCLAY, ADRIENNE L
ADDRESS ON FILE

BARCLAY, ADRIENNE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BARD, ALEX
1800 112TH AVE NE STE 150W
BELLEVUE WA 98004

BARDEN, JOHN
ADDRESS ON FILE

BARERA, PHILLIP R
ADDRESS ON FILE

BARERA, PHILLIP R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BARKER, EVERETT R
ADDRESS ON FILE

BARKER, IAN H
ADDRESS ON FILE

BARKER, IAN H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BARLATIER, JOHN W
ADDRESS ON FILE

BARLATIER, JOHN W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BARLOW, SHAREKA S
ADDRESS ON FILE

BARNARD, AMANDA
ADDRESS ON FILE

BARNARD, AMANDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BARNATT, ANNE E
ADDRESS ON FILE

BARNATT, ANNE E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BARNES, CARLOS M
ADDRESS ON FILE

BARNETT, MARISSA N
ADDRESS ON FILE

BARNEY, DAISY
ADDRESS ON FILE

BARONE, SAMUEL J
ADDRESS ON FILE

BARR, BRUCE D
ADDRESS ON FILE

BARR, BRUCE D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BARR, CHRISTOPHER J
ADDRESS ON FILE

BARRANCO, AGUEDA P
ADDRESS ON FILE

BARRE, AISHA J
ADDRESS ON FILE

BARRETT, BRANDI H
ADDRESS ON FILE

BARRETT, JASON T
ADDRESS ON FILE

BARRETT, JASON T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BARRETT, MARGARET G
ADDRESS ON FILE

BARRIOS, ADRIANA MARIA
ADDRESS ON FILE

BARRIOS, VIRGINIA
ADDRESS ON FILE

BARROWS, CARRIE
ADDRESS ON FILE

BARROWS, SHELBY A
ADDRESS ON FILE

BARROWS, SHELBY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BARRY UNIVERSITY INC
11300 NORTHEAST SECOND AVE
MIAMI SHORES FL 33161

BARRY, BREE N
ADDRESS ON FILE

BARRY, ELLEN M
ADDRESS ON FILE

BARRY, ELLEN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BARTH II, DONALD R
ADDRESS ON FILE

BARTH, ANA L
ADDRESS ON FILE

BARTH, DONALD
345 PINE TER
WEST PALM BEACH FL 33405

BARTLETT, CHRISTY J
ADDRESS ON FILE

BARTLETT, CHRISTY J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BARTON ASSOCIATES INC 102139
PO BOX 417844
BOSTON MA 02241-7844

BARTON ASSOCIATES INC 102589
PO BOX 417844
BOSTON MA 02241-7844

BARTON, ELIZABETH J
ADDRESS ON FILE

BARTOS, TITUS
ADDRESS ON FILE

BARUNDIA, JOHN
ADDRESS ON FILE

BAS LLC
P O BOX 2920
MILWAUKEE WI 53201-2920

BASA, MELITTA M
ADDRESS ON FILE

BASA, MELITTA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BASIC INDUSTRIES
PO BOX 255
PIXLEY CA 93256

BASS BERRY AND SIMS  TRUST ACCOUNT
150 THIRD AVE SOUTH STE 2800
NASHVILLE TN 37201

BASS, DANIEL W
ADDRESS ON FILE

BASSO, ROBERT E
ADDRESS ON FILE

BASSON, BOBBIE
ADDRESS ON FILE

BASTOW, NANCE G
ADDRESS ON FILE

BASULTO, AIDA
ADDRESS ON FILE

BATES, BRANDY L
ADDRESS ON FILE

BATES, BRANDY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BATES, CHRISTINE E
ADDRESS ON FILE

BATES, CHRISTINE E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BATES, DEE A
ADDRESS ON FILE

BATON ROUGE PACKAGING AND SHIPPING INC
10942 COURSEY BLVD
BATON ROUGE LA 70816

BATRES, CLAUDIA S
ADDRESS ON FILE

BATRES, CLAUDIA S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BATSON, ANNE
ADDRESS ON FILE

BATTLE, SHAVONDA M
ADDRESS ON FILE

BATTLEY III, TOUSSAINT
DBA BATTLEY CONTRACTING SVC
1609 MIRABEAU AVE
NEW ORLEANS LA 70122

BAUCCIO, NICHOLE R
ADDRESS ON FILE

BAUCCIO, NICHOLE R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BAUCOM, JASON L
ADDRESS ON FILE

BAUDOIN, LATICEA
ADDRESS ON FILE

BAUGH, COURTNEY L
ADDRESS ON FILE

BAUGHMAN, LYDIA M
ADDRESS ON FILE

BAUMGARTNER, DEBRA
ADDRESS ON FILE

BAUMGARTNER, DEBRA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BAUTISTA, ARNOLD
ADDRESS ON FILE

BAXER-MANTLE, SASHA G
ADDRESS ON FILE

BAXTER BAILEY AND ASSOCIATES INC
1630 GOODMAN RD E STE 1
SOUTHAVEN MS 38671

BAXTER EMPLOYEE BENEFITS CENTER
DEPARTMENT CH 10408
PALATINE IL 60055-0408

BAYARD, STEVEN C
DBA BAYARD ELECTRIC LLC
PO BOX 13341
NEW IBERIA LA 70562-3341

BAYES, JIMMY
ADDRESS ON FILE

BAYLOR RESEARCH INSTITUTE
DBA BAYLOR SCOTT AND WHITE RESEARCH
INSTITUTE
4236 LOWES DR
TEMPLE TX 76502

BAZILE, CASANDRA A
ADDRESS ON FILE

BCBS
PO BOX 3236
NAPERVILLE IL 60566

BCBS  REFUND DEPT
PO BOX 805107
CHICAGO IL 60680

BCBS FL
PO BOX 660879
DALLAS TX 75266

BCBS GA
2 PEACHTREE ST NW
ATLANTA GA 30303

BCBS OF RHODE ISLAND
500 EXCHANGE ST
PROVIDENCE RI 02903

BCBS OF TN FEDERAL EMPLOYEE PROGRAM
3200 W END AVE
STE 102
NASHVILLE TN 37203

BDO
PO BOX 642743
PITTSBURGH PA 15264-2743

BDO USA
414 UNION ST
STE 1800
NASHVILLE TN 37219

BEACH COWDREY JENKINS LLP
500 E ESPLANADE DR STE 1400
OXNARD CA 93036

BEACH SVC ENTERPRISES INC
PO BOX 14356
BRADENTON FL 34280

BEACH, CAREY L
ADDRESS ON FILE

BEACHLEY BUSINESS AND MEDICAL FORMS INC
6200 DAYS COVE RD STE 3
WHITE MARSH MD 21162

BEACON HEALTH OPTIONS INC
NATIONAL CONTRACTING DEPT
PO BOX 989
LATHAM NY 12110

BEACON HEALTH STRATEGIES LLC
500 UNICORN PK DR
WABURN MA 01801

BEAL, KIMBERLY A
ADDRESS ON FILE

BEAN, RACHAEL A
ADDRESS ON FILE

BEANS, ALICE
ADDRESS ON FILE

BEARD, NANNETTE J
ADDRESS ON FILE

BEARD, PATRICIA R
ADDRESS ON FILE

BEARD, RICKY THOMAS
DBA SOUTHERN TUB REPAIR AND REFINISHING
23869 HWY 6 EAST
BATESVILLE MS 38606

BEASLEY MEDIA GROUP
ADAM MOSCATEL
55 WILLIAM T MORRISSEY BLVD
BOSTON MA 02125

BEASLEY MEDIA GROUP LLC
DBA WQYKFMWLLDFMWPBBFMWYUUFM WHFSAM
WHFSHD2
9721 EXECUTIVE CTR DR N STE 200
ST PETERSBURG FL 33702

BEASLEY MEDIA GROUP LLC
WBOSFM WBQTFM WBZFMWKLBFM WRORFM
55 WILLIAM T MORRISSEY BLVD
BOSON MA 02125

BEASLEY MEDIA GROUP LLC
DBA KCYEFM KDWNAM AND FM KKLZFMKOASFM
KVGSFM
2920 S DURANGO DR
LAS VEGAS NV 89117

BEASLEY, FREDDIE R
ADDRESS ON FILE

BEASLEY, FREDDIE R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BEASLEY, MICHAEL
ADDRESS ON FILE

BEATTIE, HANNAH M
ADDRESS ON FILE

BEATTIE, HANNAH M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BEATTY, DAVID R
ADDRESS ON FILE

BEATY, JASON W
ADDRESS ON FILE

BEAUCHAMP, ERIK
ADDRESS ON FILE

BEAUCHAMP, ERIK
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BEAZLEY GROUP (LLOYDS OF LONDON)
1270 AVE OF THE AMERICAS
12TH FL
NEW YORK NY 10020

BEAZLEY GROUP (LLOYDS OF LONDON)
6 CONCOURSE PKWY NE
STE 2800
ATLANTA GA 30328

BEAZLEY USA (LLOYDS OF LONDON)
630 N GREENWOOD DR
PALATINE IL 60074

BEAZLEY USA SERVICES, INC
30 BATTERSON PK RD
FARMINGTON CT 06032

BEBEKYAN, HAKOP
DBA A PLUS AUTO BODY AND PAINT INC
4247 BERTSOS DR
LAS VEGAS NV 89117

BECERRA, ALEJANDRO
DBA ROCKETRX LLC
5897 NOBLE STAND ST
LAS VEGAS NV 89148

BECK, CASSANDRA
ADDRESS ON FILE

BECKER ENTERPRISE
JENNY MILLIGAN
50 S JONES BLVD #100
LAS VEGAS NV 89107

BECKER, SHEA L
ADDRESS ON FILE

BECKLES, CLAUDE
ADDRESS ON FILE

BECKMAN COULTER INC
250 S KRAEMER BLVD
BREA CA 92821

BECKMAN COULTER INC
STEPHANIE TEH
250 S KRAEMER BLVD
BREA CA 92821

BECKMAN, JENNIFER A
ADDRESS ON FILE

BEER, KATIE E
ADDRESS ON FILE

BEER, KATIE E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BEHAVIORAL HEALTH INDUSTRY NEWS INC
DBA OPEN MINDS
15 LINCOLN SQUARE
GETTYSBURG PA 17325

BEHAVIORAL HEALTH INSTITUTE INC
PO BOX 30248
LAS VEGAS NV 89173

BEHAVIORAL HEALTH INSTITUTE INC SINGH PC
89 PRISTINE GLEN ST
LAS VEGAS NV 89135

BEHAVIORAL HEALTHCARE OPTIONS INC
PO BOX 14158
VEGAS NV 89114-4158

BEHAVIORAL HEALTHCARE REALTY LLC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

BELANGER, PHYLLIS
ADDRESS ON FILE

BELANGER, PHYLLIS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BELISLE, STACY F
ADDRESS ON FILE

BELL JR, JOSEPH L
ADDRESS ON FILE

BELL, DENISE M
ADDRESS ON FILE

BELL, ELIOT H
ADDRESS ON FILE

BELL, ELIOT H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BELL, JOSHUA
ADDRESS ON FILE

BELL, JOSHUA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BELL, LATRICE M
ADDRESS ON FILE

BELL, LATRICE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BELL, RONALD
ADDRESS ON FILE

BELL, SHERRI
ADDRESS ON FILE

BELL, SHERRI
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BELL, SIRTEGRA
ADDRESS ON FILE

BELL, SIRTEGRA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BELL, SONYA R
ADDRESS ON FILE

BELL, VALERIE L
ADDRESS ON FILE

BELL, WESLEY B
ADDRESS ON FILE

BELL, WESLEY B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BELL, WHITNEY S
ADDRESS ON FILE

BELLA, JAMES L
ADDRESS ON FILE

BELLAMY, TRACEY C
ADDRESS ON FILE

BELLANTONI, LINDA K
ADDRESS ON FILE

BELLITTI, JANINE
ADDRESS ON FILE

BELLS ELECTRONICS INC
DBA ALLSAT SOLUTIONS
6155 S US HWY 1
GRANT FL 32949

BELLUR DEVANAND, TRUPTHI
ADDRESS ON FILE

BELTMANN GROUP INC
DBA BELTMANN RELOCATION GROUP
2480 LONG LAKE RD
ROSEVILLE MN 55113

BELTRAM EDGE TOOL SUPPLY INC
DBA BELTRAM FOODSERVICE GROUP
6800 N FLORIDA AVE
TAMPA FL 33604

BELTRAN, LETICIA
ADDRESS ON FILE

BELVIN, KENYA
ADDRESS ON FILE

BENAS, BRENNA E
ADDRESS ON FILE

BENAS, BRENNA E
6308 GREYHAWK AVE
LAS VEGAS NV 89108

BENDER, NICOLE
ADDRESS ON FILE

BENEFIT ADVANTAGE
3431 COMMODITY LN
GREEN BAY WI 54304

BENEFITS EXPRESS
1700 E GOLF RD STE 1000
SCHAUMBURG IL 60173

BENEFITS EXTRA INC
COBRA DEPT
PO BOX 1935
BURNSVILLE MN 55337

BENFORD, DANICA L
ADDRESS ON FILE

BENHAM, STACY
ADDRESS ON FILE

BENHAM, STACY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BENITEZ, PATRICIA
ADDRESS ON FILE

BENJAMIN, CHRISTY L
ADDRESS ON FILE

BENJAMIN, STEVEN T
ADDRESS ON FILE

BENJAMIN, STEVEN T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BENJAMIN, VALECIA
ADDRESS ON FILE

BENNETT JR, BERNARD
ADDRESS ON FILE

BENNETT JR, BERNARD
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BENNETT, ADRIEL J
ADDRESS ON FILE

BENNETT, GAVIN T
ADDRESS ON FILE

BENNETT, JASON PATRICK
DBA MJ VENTURES LLC
32676 WHIMBRET WAY
SPANISH FORT AL 36527

BENNETT, KARISSA N
ADDRESS ON FILE

BENNETT, LAWRENCE
ADDRESS ON FILE

BENNETT, LAWRENCE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BENNETT, PRECIOUS J
ADDRESS ON FILE

BENNETT, PRECIOUS J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BENNIE T TALL
ADDRESS ON FILE

BENSLEY, RANDY
ADDRESS ON FILE

BENSLEY, RANDY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BENSON, FOSTER K
ADDRESS ON FILE

BENTLEY-MITCHELL, MONALISA
ADDRESS ON FILE

BENTLEY-MITCHELL, MONALISA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BENTON, TAYLOR A
ADDRESS ON FILE

BENTON, TAYLOR A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BEOOL, HEATHER
ADDRESS ON FILE

BEOOL, HEATHER
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BERES, KARA A
ADDRESS ON FILE

BERG, KRISTIN
ADDRESS ON FILE

BERGER, ALBERT
PO BOX 1001
ROSS CA 94957

BERGERON, JOANNE M
ADDRESS ON FILE

BERGERON, JOANNE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BERGERON, ROBERT W
ADDRESS ON FILE

BERGERON, ROBERT W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BERGUM, BRENT A
ADDRESS ON FILE

BERGUM, BRENT A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BERK, KEVIN
ADDRESS ON FILE

BERKHEISER, JAMES
ADDRESS ON FILE

BERKHEISER, JAMES
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BERLANGA, LISSETTE
ADDRESS ON FILE

BERMAN, BRUCE A
ADDRESS ON FILE

BERMUDEZ, JESUS
ADDRESS ON FILE

BERNAL, CHELSEA L
ADDRESS ON FILE

BERNARD, BARBARA L
ADDRESS ON FILE

BERNARD, BARBARA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BERNARD, TARANZA
ADDRESS ON FILE

BERNIEPORTAL COBRA SVC
2817 W END AVE STE 126281
NASHVILLE TN 37203

BERNSTEIN, ANDREW
ADDRESS ON FILE

BERRY, FLORINA M
ADDRESS ON FILE

BERRY, FLORINA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BERRY, MATTHEW BRIAN
801 GLENWOOD AVE
RALIEGH NC 27605

BERRY, RICHARD M
ADDRESS ON FILE

BERRY, RICHARD M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BERRY, SHERRY
ADDRESS ON FILE

BERRYMAN, JAMES W
DBA SOUTHERN CONTRACTING
2482 NASHVILLE HWY
NASHVILLE TN 38401

BERSSON, KAHLIA M
ADDRESS ON FILE

BERTRAND, DAVID D
DBA POND DOCTOR LLC
2948 BAYOU GERIMOND RD
PORT BARRE LA 70577

BERTRAND, JEFFREY E
ADDRESS ON FILE

BERTRAND, JEFFREY E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BERTRAND, JOAN L
ADDRESS ON FILE

BERTRAND, JOAN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BERUBE, JOAN C
ADDRESS ON FILE

BERUBE, MICHELE M
ADDRESS ON FILE

BERUBE, MICHELE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BESSETTE, PAMELA
ADDRESS ON FILE

BESSETTE, PAMELA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BEST LAUNDRY EQUIPMENT INC
PO BOX 496026
GARLAND TX 75049

BESTOR, THOMAS P
2 SILVER PINE TER
SAN RAFAEL CA 94903

BETANCOURT, JOSE A
ADDRESS ON FILE

BETH CHLUDENSKI
ADDRESS ON FILE

BETH NATHANS
ADDRESS ON FILE

BETHEL, CEDRIC
ADDRESS ON FILE

BETHUNE, MERSHAWN B
ADDRESS ON FILE

BETHUNE, MERSHAWN B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BETTE'S FLOWERS INC
1798 UNIVERSITY AVE
OXFORD MS 38655

BETTER BUSINESS BUREAU OF MIDDLE TENNESSEE
PO BOX 194436
NASHVILLE TN 37219-8436

BETTS II, WILLIAM C
ADDRESS ON FILE

BEVERLY OZANNE
ADDRESS ON FILE

BEVERLY, BRENDA J
ADDRESS ON FILE

BEYER, ANDREW
ADDRESS ON FILE

BEYER, ANDREW
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BEZDEK, MICHAEL T
ADDRESS ON FILE

BG FINANCE AND ACCOUNTING INC
DBA DONOVAN AND WATKINS
PO BOX 660282
DALLAS TX 75266-0282

BG STAFFING LLC
DBA ZYCRON
5850 GRANITE PKWY #730
PLANO TX 75024

BHR ALISO VIEJO REAL ESTATE LLC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

BHR GREENHOUSE REAL ESTATE LLC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

BHR OXFORD REAL ESTATE LLC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

BHR RINGWOOD REAL ESTATE LLC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

BHUSHAN, SURESH
FOCUS MENTAL HEALTH SOLUTIONS
ADDRESS ON FILE

BIALORUCKI, JENNA M
ADDRESS ON FILE

BICKHAM, TRENICE
ADDRESS ON FILE

BIDON, SUZULA ROSE
100 LEXINGTON PKWY N APT 2
SAINT PAUL MN 55104

BIDUS II, ANTON
ADDRESS ON FILE

BIDUS II, ANTON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BIEDEBACH, DAVID H
ADDRESS ON FILE

BIEGGER, PENNI
ADDRESS ON FILE

BIER, NICAELA M
ADDRESS ON FILE

BIERBAUM, DREW R
ADDRESS ON FILE

BIG BOOK APPS LLC
NOAH KOTLOVE
194 EAST 2ND ST
APARTMENT 2A
NY NY 10009

BIG BROTHER TECHNOLOGIES LLC
124 YOCONA RIDGE RD
OXFORD MS 38655

BIG DEAL PROMOTIONS INC
DBA IMAGEWORKS
3332 OLD MONTGOMERY HWY STE 201
BIRMINGHAM AL 35209

BIG DROP INC
111 JOHN ST STE450
NEW YORK NY 10038

BIGSBY, KATHLEEN E
28400 REY DE COPAS LN
MAILIBU CA 90265

BIGVISION FOUNDATION
291 BROADWAY STE 1503
NEW YORK NY 10007

BILL DODD FOR SENATE 2020 ID1392482
1127 11TH ST STE 606
SACRAMENTO CA 95814

BILLS, MARCUS K
ADDRESS ON FILE

BILLS, MARCUS K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BILLUPS, CHELSEA D
ADDRESS ON FILE

BILLUPS, CHELSEA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BILLY LEONARDO LLC
1925 ROXFORD DR
LAS VEGAS NV 89119

BILSAK, EDWARD A
ADDRESS ON FILE

BINARY FOUNTAIN INC
1660 INTERNATIONAL DR STE 225
MCLEAN VA 22102

BINDER, ZACHARY
ADDRESS ON FILE

BING, SHERRIE L
ADDRESS ON FILE

BING, SHERRIE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BINGHAM, PAUL M
ADDRESS ON FILE

BINNALL, BRIAN A
ADDRESS ON FILE

BINNALL, BRIAN A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BINNEY, KEVIN J
ADDRESS ON FILE

BINNEY, KEVIN J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BIOLOGIC ENVIRONMENTAL SVC AND
WASTE SOLUTIONS
19833 CABOT BLVD
HAYWARD CA 94545

BIOMET WEST
4535 SOUTH 300 WEST
MURRAY UT 84107

BIOWASTE LLC
210 MITCHELL BLVD
TULLAHOMA TN 37388

BIRCHFIELD, DAWN M
ADDRESS ON FILE

BIRDEYE INC
250 CAMBRIDGE AVE #103
PALO ALTO CA 94306

BIREN, MELISSA H
81 PARKER AVE
MAPLEWOOD NJ 07040

BIROC, JOHN
ADDRESS ON FILE

BISHOP, ASHLEY
ADDRESS ON FILE

BISHOP, KAITLYN
ADDRESS ON FILE

BISHOP, NORMA J
ADDRESS ON FILE

BISHOP, NORMA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BISK EDUCATION INC FOB FIT
9417 PRINCESS PALM AVE
TAMPA FL 33619

BISSEL, CYNTHIA A
ADDRESS ON FILE

BISSEL, CYNTHIA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BITINAITIENE, GINA
ADDRESS ON FILE

BITINAITIENE, GINA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BITTICK, JOSEPH C
ADDRESS ON FILE

BITTICK, JOSEPH C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BIVENS, ALLISON M
ADDRESS ON FILE

BLACK, ADRIA J
ADDRESS ON FILE

BLACK, ADRIA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BLACK, LISABETH E
ADDRESS ON FILE

BLACK, PEGGY S
ADDRESS ON FILE

BLACK, SHARON L
ADDRESS ON FILE

BLACK-CLARK, MONIQUE R
ADDRESS ON FILE

BLACK-VASQUEZ, LYNSIE R
ADDRESS ON FILE

BLACKBURN, ELIZABETH S
ADDRESS ON FILE

BLACKBURN, MICHAEL
3248 SIENA CIR
WELLINGTON FL 33414

BLACKBURN, MICHAEL J
ADDRESS ON FILE

BLACKMON, JAMES E
ADDRESS ON FILE

BLACKMON, JAMES E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BLACKWOOD, CHAUNTEL M
ADDRESS ON FILE

BLADIMIR MECHANIC SVC LLC
4341 OKEECHOBEE BLVD 95
WEST PALM BEACH FL 33409

BLAGDEN, SHAWN D
ADDRESS ON FILE

BLAGDEN, SHAWN D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BLAIR HOPKINS RD, WHITNEY BLAIR
ADDRESS ON FILE

BLAIR, JESSICA
DBA JESSICA BLAIR PHOTOGRAPHY
875 BRASS RING RD
LAS VEGAS NV 89123

BLAIR, KATHY E
ADDRESS ON FILE

BLAIR, KATHY E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BLAIR, MARYJO E
ADDRESS ON FILE

BLAIR, MARYJO E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BLAIR, NATHANIEL
ADDRESS ON FILE

BLAKE MAE
ADDRESS ON FILE

BLAKE, MAE
ADDRESS ON FILE

BLAKE, MAE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BLAKENEY, TERRY N
ADDRESS ON FILE

BLANC, SHERLY
ADDRESS ON FILE

BLANCHARD, SANDRA
ADDRESS ON FILE

BLANCHARD, SANDRA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BLANCHARD, SARAH K
ADDRESS ON FILE

BLANCHARD, TAMARA M
ADDRESS ON FILE

BLANCHARD, TAMARA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BLANCO, STEPHANIE M
ADDRESS ON FILE

BLAND, LORI B
ADDRESS ON FILE

BLANEY, DARYL E
ADDRESS ON FILE

BLANEY, DARYL E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BLANKENSHIP, JUSTIN M
ADDRESS ON FILE

BLAS, KEVIN G
ADDRESS ON FILE

BLASKO, MARGARET
ADDRESS ON FILE

BLATT, ALEXANDER
ADDRESS ON FILE

BLAUER, SHANNON K
ADDRESS ON FILE

BLENDEN, JANIS C
3356 LAUREL OAK ST
FORT LAUDERDALE FL 33312

BLEU, EDWARD R
ADDRESS ON FILE

BLEU, EDWARD R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BLICK ART MATERIALS LLC
DBA UTRECHT ART SUPPLIES DICK BLICK CO
6910 EAGLE WAY
CHICAGO IL 60678-1069

BLIND FERRETT ENTERTAINMENT INC
2308 32 E AVE
MONTREAL QC H8T 3H4
CANADA

BLISS, ROBERT
ADDRESS ON FILE

BLODGETT, MICHAEL
ADDRESS ON FILE

BLODGETT, MICHAEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BLUE COAST HOME SVC INC
27082 O'NEILL DR #235
LADERA RANCH CA 92694

BLUE CROSS BLUE SHIELD
PO BOX 23734
JACKSON MS 39225-3734

BLUE CROSS BLUE SHIELD OF AZ
2480 WEST LAS PALMARITAS DR
PHOENIX AZ 85021

BLUE CROSS BLUE SHIELD OF IL
300 EAST RANDOLPH ST
CHICAGO IL 60601-5099

BLUE CROSS BLUE SHIELD OF MA
CASH RCPTS 03/04 25 TECHNOLOGY PL
HINGHAM MA 02043-4360

BLUE CROSS BLUE SHIELD OF MASSACHUSETTS
INC
CASH RCPTS 03/04
25 TECHNOLOGY PL
HINGHAM MA 02043-4360

BLUE CROSS BLUE SHIELD OF MS
PO BOX 1043
JACKSON MS 39215-1043

BLUE CROSS BLUE SHIELD OF OKLAHOMA COBRA
1400 S BOSTON
TULSA OK 74119

BLUE CROSS BLUE SHIELD OF RI
500 EXCHANGE ST
PROVIDENCE RI 02903

BLUE CROSS BLUE SHIELD OF TENNESSEE (COBRA)
13 CH RCPS DEP STE0010 1 CAMERON HILL CIR
CHATANOOGA TN 37402-0010

BLUE CROSS BLUE SHIELD OF TN
1 CAMERON HILL CIR
CHATANOOGA TN 37402

BLUE CROSS BLUE SHIELD OF TX
1001 E LOOKOUT DR
RICHARDSON TX 75082

BLUE HELP INC
154 BALDWINVILLE RD
TEMPLETON MA 01468

BLUE NOTE MANAGEMENT LLC
DBA SERVPRO OF OXFORD BATESVILLE
CALRKSDALE
PO BOX 2458
OXFORD MS 38655

BLUE RIVER PETCARE GROUP LLC
200 WEST MONROE ST STE 1802
CHICAGO IL 60606

BLUE SHIELD OF CA RECEIVABLE MGMT SRV
7525 WEST CAMPUS RD
NEW ALBANY OH 43054

BLUE SHIELD OF CALIFORNIA
CORP RECOVERY DEPT
PO BOX 241012
LODI CA 95241

BLUE SKY HEALTH INC
SHAHZAD ALLAWALA MD
723 CHATEAUS DR
COPPELL TX 75019

BLUE, BILL
ADDRESS ON FILE

BLUE, BILL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BLUE, ELIZABETH C
ADDRESS ON FILE

BLUEWOLF GROUP LLC AN IBM CO
DBA BLUEWOLF GROUP LLC
11 EAST 26TH ST 21ST FL
NEW YORK NY 10010

BLUMENTHAL, AMY N
ADDRESS ON FILE

BLYLEVEN, ALICIA C
ADDRESS ON FILE

BLYLEVEN, ALICIA C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BMS CAT OF TENNESSEE LLC
5144 HICKORY HOLLOW PKWY
ANTIOCH TN 37013

BOAHENE BRUCE, BARBARA
ADDRESS ON FILE

BOAHENE BRUCE, BARBARA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BOATMAN, VICTORIA J
ADDRESS ON FILE

BOBO, LEA E
ADDRESS ON FILE

BOCC HILLBOROUGH CO PUBLIC UTILITIES
15610 PREMIER DR
TAMPA FL 33624

BOCC HILLBOROUGH CO PUBLIC UTILITIES
HILLSBOROUGH COUNTY PUBLIC UTILITIES DEPT
GREG HORWEDEL DEPUTY COUNTY
ADMINISTRATOR
601 EAST KENNEDY BLVD
TAMPA FL 33602

BOETHING TREELAND FARMS INC
23475 LONG VLY RD
WOODLAND HILLS CA 91367

BOGAN, YOLANDA
ADDRESS ON FILE

BOGGAN, SHELBY
ADDRESS ON FILE

BOGGAN, SHELBY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BOGGS, ROBERT M
ADDRESS ON FILE

BOGGS, ROBERT M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BOGS, TARA
ADDRESS ON FILE

BOGS, TARA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BOHIGIAN, JACK
ADDRESS ON FILE

BOHIGIAN, JACK
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BOHN, STEPHANIE L
DBA NEW NORMAL NUTRITIONAL CONSULTING LLC
1148 MIDORI ST
HENDERSON NV 89002

BOHNE, MASON C
ADDRESS ON FILE

BOLA N LEE
ADDRESS ON FILE

BOLA N LEE
ADDRESS ON FILE

BOLES, SHELLEY
DBA SHELLEY BOLES LLC
2209 CADIZ ST
NEW ORLEANS LA 70115

BOLINT, KENNETH
ADDRESS ON FILE

BOLLES, LUKE A
ADDRESS ON FILE

BOLLICH, MARY K
ADDRESS ON FILE

BOLLING, LISA M
7714 WESTLAKE TER
BETHESDA MD 20817

BOLOGNA, REMIGIO
ADDRESS ON FILE

BOLTON, BONNIE K
ADDRESS ON FILE

BOLTON, LACEY
ADDRESS ON FILE

BOLTRON, ALVIN J
ADDRESS ON FILE

BOLTRON, ALVIN J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BONCZYK, AILEEN M
ADDRESS ON FILE

BONCZYK, AILEEN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BONDY, JULIE W
ADDRESS ON FILE

BONGIORNO, GLORIA
ADDRESS ON FILE

BONHOMIE PRODUCTIONS
1121 BRISTOL RD
MOUNTAINSIDE NJ 07092

BONILLA, JOHANNA V
ADDRESS ON FILE

BONILLA, MONICA
ADDRESS ON FILE

BONNER, MELISSA
ADDRESS ON FILE

BONNER, MELISSA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BONNEY, ANASTASIA
ADDRESS ON FILE

BONNEY, ANASTASIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BONSU, RAHMAN
ADDRESS ON FILE

BOOKER, ADRIANNE
ADDRESS ON FILE

BOOKER, ARNOLD
ADDRESS ON FILE

BOOKER, JULIE A
ADDRESS ON FILE

BOOKER, RAVEN
ADDRESS ON FILE

BORDES, HAYLEY O
ADDRESS ON FILE

BORING, ANGELA
8050 SW 72ND AVE#2810
MIAMI FL 33143

BORJA, SHERRYL Q
ADDRESS ON FILE

BORMACOFF, JENNIFER
ADDRESS ON FILE

BOROUGH OF FRANKLIN
46 MAIN ST
FRANKLIN NJ 07416

BOROUGH OF FRANKLIN
TAX COLLECTOR
MELISSA CATON CTC
46 MAIN ST
FRANKLIN NJ 07416

BOROUGH OF FRANKLIN BPW
46 MAIN ST
FRANKLIN NJ 07416

BOROUGH OF FRANKLIN BPW
FRANKLIN BOROUGH BOARD OF PUBLIC WORKS
ANGELO BOLCATO BOARD ATTORNEY
46 MAIN ST
FRANKLIN NJ 07416

BOROUGH OF RINGWOOD
60 MARGARET KING AVE
RINGWOOD NJ 07416

BOROUGH OF RINGWOOD
MUNICIPAL BUILDING
DEPT OF PUBLIC WORKS
60 MARGARET KING AVE
RINGWOOD NJ 07456

BOROUGH OF RINGWOOD - TAX COLLECTOR
60 MARGARET KING AVE
RINGWOOD NJ 07456

BOROUGH OF RINGWOOD TAX COLLECTOR
DEBBIE BUCHANAN
CHIEF FINANCIAL OFFICER
TAX COLLECTOR TREASURER
60 MARGARET KING AVE
RINGWOOD NJ 07456

BORREGO, STEVEN
ADDRESS ON FILE

BOSANO, HEATHER
2929 DOMINO WAY
LAS VEGAS NV 89117

BOSCHEN, JON E
ADDRESS ON FILE

BOSMANS, STEVEN M
ADDRESS ON FILE

BOSS SYSTEMS-SERIES HOOD BOSS
DBA HOOD BOSS
2511 MERELL RD
DALLAS TX 75229

BOSS, CRYSTAL A
ADDRESS ON FILE

BOTTELLA, NICHOLAS A
ADDRESS ON FILE

BOUNDLESS WATERS LLC
DBA THE FLYING LOCKSMITHS TAMPA SOUTH
156 EAST BLOOMINGDALE AVE
BRANDON FL 33511

BOUSQUET, RHONDI B
ADDRESS ON FILE

BOUSQUET, RHONDI B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BOUTTAVONG, SOMPHOUVIENG
ADDRESS ON FILE

BOUTTAVONG, SOMPHOUVIENG
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BOUTTE, CHRISTOPHER M
ADDRESS ON FILE

BOUTTE, JOSHUA R
ADDRESS ON FILE

BOVELL, ELISE N
ADDRESS ON FILE

BOVELL, TERRANCE L
ADDRESS ON FILE

BOWDEN, MICHAEL P
ADDRESS ON FILE

BOWDEN, MICHAEL P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BOWDRE, SHERILYN S
ADDRESS ON FILE

BOWEN, ARTHUR J
ADDRESS ON FILE

BOWEN, ARTHUR J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BOWEN, MICHELLE M
ADDRESS ON FILE

BOWEN, THOMAS J
ADDRESS ON FILE

BOWER, DANIEL
ADDRESS ON FILE

BOWER, TOMMIE B
ADDRESS ON FILE

BOWERS, JESSICA L
ADDRESS ON FILE

BOWERS, KRISTY T
ADDRESS ON FILE

BOYADJYAN, DEANNA
ADDRESS ON FILE

BOYD, ERIC
32457 SILVER CREEK WAY
WESLEY CHAPEL FL 33545

BOYD, ERIC M
ADDRESS ON FILE

BOYD, MARY
ADDRESS ON FILE

BOYD, SYDNEY M
ADDRESS ON FILE

BOYD, SYDNEY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BOYD, TODNEE
ADDRESS ON FILE

BOYER, OLIVIA B
ADDRESS ON FILE

BOZUKOVA, GABRIELA
ADDRESS ON FILE

BOZUKOVA, GABRIELA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BP TRUCKING INC
PO BOX 386
ASHLAND MA 07121

BP TRUCKING INC
65 NICKERSON RD
ASHLAND MA 01721

BPL LLC
4176 DERBY DR
DAVIE FL 33330

BPL LLC
BERNARD PIERRE-LOUIS
4176 DERBY DRIVE
DAVIE FL 33330

BRACE, CHARLES H
ADDRESS ON FILE

BRACE, CHARLES H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRADLEY III, RAYMOND H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRADLEY III, RAYMOND H
ADDRESS ON FILE

BRADLEY SAVESKY
ADDRESS ON FILE

BRADLEY, JENNIFER
DBA JB PUBLIC RELATIONS
10404 HORSEBACK RIDGE
LAS VEGAS NV 89144

BRADLEY, JESSICA
ADDRESS ON FILE

BRADLEY, KRISTY L
ADDRESS ON FILE

BRADLEY, TERRY P
ADDRESS ON FILE

BRAFF, RAYNA J
ADDRESS ON FILE

BRAGG, JASON W
ADDRESS ON FILE

BRAGG, JASON W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRAGG, MARY V
ADDRESS ON FILE

BRAGG, MARY V
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRAKEFIELD, DONNA L
ADDRESS ON FILE

BRAKEFIELD, DONNA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRANCH T ATKISSON
ADDRESS ON FILE

BRANDAO, THIAGO
ADDRESS ON FILE

BRANDAO, THIAGO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRANDE, LAUREN K
ADDRESS ON FILE

BRANDT, AMBER M
ADDRESS ON FILE

BRANDY L BATES
ADDRESS ON FILE

BRATCHER, JOHN
ADDRESS ON FILE

BRATCHER, JOHN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRATLIEN, JASON
ADDRESS ON FILE

BRATLIEN, JASON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRATTON, LAURIE J
ADDRESS ON FILE

BRATTON, LAURIE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRATTON, LAURIE JEAN
2515 SHAYS LN
BRENTWOOD TN 37027

BRATTON, VICKI
ADDRESS ON FILE

BRATTON, VICKI
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRAUN, DONNA
ADDRESS ON FILE

BRAUN, DONNA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRAY, BRADLEY G
ADDRESS ON FILE

BRAY, KAYLEE M
ADDRESS ON FILE

BRAY, KAYLEE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRAY, TIFFANY
ADDRESS ON FILE

BRAZEAL, KOREI S
ADDRESS ON FILE

BRAZEAL, KOREI S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BREA ORANGE COUNTY PLUMBING HEATING
AND AIR CONDITIONING INC
420 W LAMBERT RD STE A
BREA CA 92821

BREAZEALE SACHSE AND WILSON LLP
PO BOX 3197
BATON ROUGE LA 70821-3197

BREAZEALE SACHSE AND WILSONLLP
301 MAIN ST STE 2300
ONE AMERICA PL
BATON ROUGE LA 70801

BRENNAN, LIAM N
ADDRESS ON FILE

BRENNICK BROTHERS INC
PO BOX 279
RIVERVIEW FL 33568

BRENT BERGUM
ADDRESS ON FILE

BRENTS, JENNIFER D
ADDRESS ON FILE

BRENTS, JENNIFER D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRESSON, JAN
12961 CANTIGNY WAY
CARMEL IN 46033

BRESSON, JAN S
ADDRESS ON FILE

BRESSON, JAN S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BREWER, BRANDON K
ADDRESS ON FILE

BREWER, BRANDON K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BREWER, CRYSTAL
ADDRESS ON FILE

BREWER, HISANI
ADDRESS ON FILE

BREWSTER, TERESA A
ADDRESS ON FILE

BREWSTER, TERESA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BREWSTER, TERESA A
DBA BRIDGE TALENT LLC
226 HEATHERSETT DR
FRANKLIN TN 37064

BREWSTER, TODD E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BREWSTER, TODD E
ADDRESS ON FILE

BREZOVAR, MICHELE R
ADDRESS ON FILE

BRICK, COURTNEY P
ADDRESS ON FILE

BRICK, COURTNEY P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRIDEAU, TINA M
ADDRESS ON FILE

BRIDEAU, TINA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRIDGES, JILL A
ADDRESS ON FILE

BRIDGETTE B KENT
ADDRESS ON FILE

BRIDGEWATER, TRINA C
ADDRESS ON FILE

BRIERS, KAYLA J
ADDRESS ON FILE

BRIGGS, DIYAH
ADDRESS ON FILE

BRIGHT HOUSE NETWORKS ENTERPRISE
SOLUTIONS
PO BOX 790450
ST. LOUIS MO 63179-0450

BRIGHT HOUSE NETWORKS ENTERPRISE
SOLUTIONS
BRIGHT HOUSE NETWORKS LLC
5000 CAMPUSWOOD DR
STE 1
SYRACUSE NY 13057

BRIGHT, CHLOE
ADDRESS ON FILE

BRIGHTFRACTL INC
DBA FRACTL
PO BOX 931513
ATLANTA GA 31193-1513

BRIGHTWOOD CAPITAL ADVISORS
PHILIP DANIELE
810 7TH AVE
NEW YORK NY 10019

BRIGHTWOOD CAPITAL ADVISORS
CASEY WOO
810 7TH AVE
NEW YORK NY 10019

BRIGHTWOOD CAPITAL ADVISORS
DBA BRIGHTWOOD CAPITAL FUND III HOLDINGS
SPV-3 LLC
TYLER BRIDGEWATER
214 N TRYON ST 26TH FLOOR
CHARLOTTE NC 28201

BRIGHTWOOD CAPITAL ADVISORS
BRIGHTWOOD CAPITAL OFFSHORE FUND IV LP
JOSEPH ALLEN
214 N TRYON ST 26TH FLOOR
CHARLOTTE NC 28202

BRIGHTWOOD CAPITAL OFFSHORE FUND IV
AGENT NOTICES
214 N TRYON ST 26TH FLOOR
CHARLOTTE NC 28202

BRIGHTWOOD CAPITAL OFFSHORE FUND IV
BRIGHTW CAP OFS FUND IV HOLD SPV
214 N TRYON ST 26TH FLOOR
CHARLOTTE NC 28202

BRIGHTWOOD CAPITAL OFFSHORE FUND IV
BRIGHTWOOD CAP FUND IV U LP
214 N TRYON ST 26TH FLOOR
CHARLOTTE NC 28202

BRIGHTWOOD CAPITAL OFFSHORE FUND IV
BRIGHTWOOD CAP OFFS FUND IV LP
214 N TRYON ST 26TH FLOOR
CHARLOTTE NC 28202

BRIGHTWOOD CAPITAL OFFSHORE FUND IV
ELLINGTON CLO I LTD
214 N TRYON ST 26TH FLOOR
CHARLOTTE NC 28202

BRIGHTWOOD CAPITAL OFFSHORE FUND IV
TYLER BRIDGEWATER
214 N TRYON ST 26TH FLOOR
CHARLOTTE NC 28202

BRIGHTWOOD CAPITAL OFFSHORE FUND IV
JOSEPH ALLEN
214 N TRYON ST 26TH FLOOR
CHARLOTTE NC 28202

BRIGHTWOOD CAPITAL OFFSHORE FUND IV
STEVEN ZIOLKOWSKI
190 S LASALLE ST
CHICAGO IL 60603

BRILL BERGMAN, ALEXIS H
ADDRESS ON FILE

BRILL BERGMAN, ALEXIS H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRILLIANT, DANIELLE
ADDRESS ON FILE

BRINDLEY, JUSTYN T
ADDRESS ON FILE

BRINDLEY, JUSTYN T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRISENO, ASHLEY E
ADDRESS ON FILE

BRISTER, JASON L
ADDRESS ON FILE

BRISTER, JASON L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRITT, JONATHAN D
DBA ELYMPIC MARKETING AND MEDIA
304 CAMILLA LN
MURFREESBORO TN 37129

BRITT, ROXANNE L
ADDRESS ON FILE

BRITT, TIFFANY L
ADDRESS ON FILE

BRITT, TIFFANY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRITTAIN, ELLIOT
ADDRESS ON FILE

BRITTANY AILES
ADDRESS ON FILE

BRITTANY KARLS
ADDRESS ON FILE

BRITTANY N PERKINS
ADDRESS ON FILE

BRITTON, AIMEE
ADDRESS ON FILE

BRITTON, AIMEE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRITTON, RICHARD J
ADDRESS ON FILE

BROCK, JESSICA E
ADDRESS ON FILE

BRODEUR ST-JAMES, MARILYN
ADDRESS ON FILE

BRODEUR ST-JAMES, MARILYN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BROOKE LAYNE-HOOKEY
ADDRESS ON FILE

BROOKE MIA BABENZIEN
ADDRESS ON FILE

BROOKS, ANTONIO
ADDRESS ON FILE

BROOKS, JANE E
ADDRESS ON FILE

BROOKS, JANE E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BROOKS, MAKAILA
ADDRESS ON FILE

BROOKS, NAOMI
ADDRESS ON FILE

BROOKS, SHAMAIN A
ADDRESS ON FILE

BROOKS, SHAMAIN A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BROOKS, UMEKIA D
ADDRESS ON FILE

BROOKS, WILLIAM D
ADDRESS ON FILE

BROTHERS, MICHELINE
ADDRESS ON FILE

BROUGHMAN, HEATHER S
ADDRESS ON FILE

BROUSSARD, DERA
ADDRESS ON FILE

BROWARD COUNTY
TAX COLLECTOR
1800 NW 66TH AVE STE 101
FORT LAUDERDALE FL 33313

BROWARD COUNTY CHAMBER OF COMMERCE
2000 W COMMERCIAL BLVD STE 229
FORT LAUDERDALE FL 33309

BROWARD COUNTY TAX COLLECTOR
115 S ANDREWS AVE #A100
FORT LAUDERDALE FL 33301-1895

BROWCO INDUSTRIES
DBA BROWARD COUNTY SECURITY
PO BOX 450298
SUNRISE FL 33345-0298

BROWELL, DIANN A
ADDRESS ON FILE

BROWN III, ISIAH
ADDRESS ON FILE

BROWN III, ISIAH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BROWN JR, GLENN
ADDRESS ON FILE

BROWN, ANDREW D
ADDRESS ON FILE

BROWN, ANN M
ADDRESS ON FILE

BROWN, ANNE H
17A EL MONTE LN
SAUSALITO CA 94965

BROWN, ARNITHIA C
ADDRESS ON FILE

BROWN, BRITTANY M
ADDRESS ON FILE

BROWN, CHIKIRA
ADDRESS ON FILE

BROWN, CRYSTAL J
ADDRESS ON FILE

BROWN, DAVID W
ADDRESS ON FILE

BROWN, DAVID W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BROWN, DOMINIQUE M
ADDRESS ON FILE

BROWN, DOUGLAS K
ADDRESS ON FILE

BROWN, DUSTIN M
ADDRESS ON FILE

BROWN, FREDERICK R
6261 92ND PL UNIT 2906
PINELLAS PARK FL 33782

BROWN, JAMES A
ADDRESS ON FILE

BROWN, JAMIE A
ADDRESS ON FILE

BROWN, JESSICA A
ADDRESS ON FILE

BROWN, JESSICA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BROWN, KATINA N
ADDRESS ON FILE

BROWN, KATINA N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BROWN, KELVIN G
ADDRESS ON FILE

BROWN, KENDALE R
ADDRESS ON FILE

BROWN, KENDALE R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BROWN, KIA P
ADDRESS ON FILE

BROWN, LUCILLE D
ADDRESS ON FILE

BROWN, MICHELL L
ADDRESS ON FILE

BROWN, PATRICK M
ADDRESS ON FILE

BROWN, RICCHEDIA
ADDRESS ON FILE

BROWN, RICCHEDIA FABRIEL
520 HEATHERDOWN WAY
RIVERDALE GA 30274

BROWN, ROBIN C
ADDRESS ON FILE

BROWN, ROBIN C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BROWN, RUSSELL S
ADDRESS ON FILE

BROWN, SHARON S
ADDRESS ON FILE

BROWN, SOLOMON
ADDRESS ON FILE

BROWN, SUSAN G
ADDRESS ON FILE

BROWN, TANYA
ADDRESS ON FILE

BROWN, TANYA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BROWN, THERESA L
ADDRESS ON FILE

BROWN, TRAMINA
ADDRESS ON FILE

BROWN-FAISON, KERRY ANN
8990 NW 78TH CT APT 293
TAMARAC FL 33321

BROWNING, PAULA K
ADDRESS ON FILE

BROWNING, PAULA K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BROWNLEE, AMY
ADDRESS ON FILE

BROWSERSTACK
4512 LEGACY DR STE 100
PLANO TX 75024

BRUCE, HOLLY
408 SUTTON CIR
DANEVILLE CA 94506

BRUCE, SANDRA D
ADDRESS ON FILE

BRUDNIAK MD , MARK
ADDRESS ON FILE

BRUNE, DAVID E
ADDRESS ON FILE

BRUNELL, DAVID E
ADDRESS ON FILE

BRUNETTO, JULIE
ADDRESS ON FILE

BRUNO, JAMES
ADDRESS ON FILE

BRUNSON, FELICIA
ADDRESS ON FILE

BRUNSON, FELICIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BRUNSTON, MIESHA C
ADDRESS ON FILE

BRUSZEWSKI, AMANDA L
ADDRESS ON FILE

BRYANT, JAMES S
ADDRESS ON FILE

BRYANT, KRISTY D
ADDRESS ON FILE

BRYANT, SULLIVAN R
ADDRESS ON FILE

BRYANT, SULLIVAN ROSS
3534 N HAMPTON RD
DALLAS TX 75212

BRYERS, MICHELE D
ADDRESS ON FILE

BRZOZA, ERIC A
ADDRESS ON FILE

BRZOZA-LAUER, MARGARET D
ADDRESS ON FILE

BSWIFT
PO BOX 2758
OMAHA NE 68103-2758

BUCHANAN, COLIN
ADDRESS ON FILE

BUCHANAN, DEBBIE L
ADDRESS ON FILE

BUCK ALAN JOHNSON
ADDRESS ON FILE

BUCK, ASHLEY K
ADDRESS ON FILE

BUCK, JOHN P
ADDRESS ON FILE

BUCK, JOHN P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BUCKINGHAM, WENDY J
ADDRESS ON FILE

BUCKNER, LUSHAWN S
ADDRESS ON FILE

BUCKNER, LUSHAWN S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BUEDE, ADELLE
346 GIOTTO
IRVINE CA 92614

BUEDE, ADELLE B
ADDRESS ON FILE

BUFF, TRACI
ADDRESS ON FILE

BUFORD, APRIL L
ADDRESS ON FILE

BUILDING SVC 32BJ HEALTH FUNDS
25 W 18TH ST
STE 4
NEW YORK NY 10011

BUKOVI, DONALD A
ADDRESS ON FILE

BUKOVI, DONALD A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BULEY, CHRISTOPHER J
ADDRESS ON FILE

BULLARD, BRIDGETT N
ADDRESS ON FILE

BULLARD, BRIDGETT N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BULLARD, PAULA K
ADDRESS ON FILE

BULLARD, PAULA K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BULLOCK, KENDRICK R
ADDRESS ON FILE

BUNN, KEVIN L
8436 GULF BLVD #361
NAVARRE FL 32566

BURCH, MATTHEW
648 HARPETH KNOLL RD
NASHVILLE TN 37221

BURGOS, JESSICA M
ADDRESS ON FILE

BURGOS, JESSICA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BURGOS, LILIANA M
ADDRESS ON FILE

BURGOS, LORNA P
ADDRESS ON FILE

BURGWINKLE, JOSEPH J
ADDRESS ON FILE

BURGWINKLE, JOSEPH J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BURLESON, JULIE A
ADDRESS ON FILE

BURNETT, MICHELLELEE
ADDRESS ON FILE

BURNETT, MICHELLELEE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BURNETT, TAYLOR
ADDRESS ON FILE

BURNHAM, MICHELLE J
ADDRESS ON FILE

BURNS AND LEVINSON LLP
FINANCE DEPT
125 SUMMER ST
BOSTON MA 02110

BURNS, BRANDI M
ADDRESS ON FILE

BURNS, BREANA
ADDRESS ON FILE

BURNS, BREANA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BURNS, ERIC M
ADDRESS ON FILE

BURNS, ERIC M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BURNS, JAMES P
ADDRESS ON FILE

BURNS-BANVILLE, LINDA M
ADDRESS ON FILE

BURR, DALE D
ADDRESS ON FILE

BURR, DALE D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BURRELL, AUTUMN
ADDRESS ON FILE

BURRELL, AUTUMN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BURRESS, LATASHA N
ADDRESS ON FILE

BURRESS, LATASHA N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BURROLA, CRYSTAL
ADDRESS ON FILE

BURROLA, MICHAEL
ADDRESS ON FILE

BURROLA, MICHAEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BURSEY, VELONDRIA D
ADDRESS ON FILE

BURSEY, VELONDRIA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BURT, ZELLA M
ADDRESS ON FILE

BURT, ZELLA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BURTON, BRANDON
ADDRESS ON FILE

BURTON, BRANDON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BURTON, DONNA
ADDRESS ON FILE

BURTON, KEESHA
ADDRESS ON FILE

BUSCHEL, LEONARD
DBA WRITERS IN TREATMENT
PO BOX 1745
STUDIO CITY CA 91614

BUSH, DEVON M
ADDRESS ON FILE

BUSH, DOUGLAS
ADDRESS ON FILE

BUSH, DOUGLAS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BUSH, NICKOLE L
ADDRESS ON FILE

BUSINESSOLVER
14841 N DALLAS PKWY
STE 550
DALLAS TX 75254

BUSS, DAVID W
ADDRESS ON FILE

BUSS, DAVID W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BUTENHOFF, AMY
ADDRESS ON FILE

BUTLER SNOW LLP
1020 HIGHLAND COLONY PKWY STE 1400
RICHLAND MS 39157

BUTLER SNOW LLP
6075 POPLAR AVE STE 502
MEMPHIS TN 38119

BUTLER, CRAIG M
ADDRESS ON FILE

BUTLER, FAYLICHIA
ADDRESS ON FILE

BUTLER, JE'ANICE
ADDRESS ON FILE

BUTLER, KRISTIAN R
ADDRESS ON FILE

BUTLER, LINDSEY M
ADDRESS ON FILE

BUTLER, LINDSEY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BUTLER, MAUREEN A
ADDRESS ON FILE

BUTLER, MAUREEN A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BUTLER, ROBERT P
ADDRESS ON FILE

BUTLER, SONYA R
ADDRESS ON FILE

BUTLER, SONYA R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BUTTERFIELD, MARGARET F
ADDRESS ON FILE

BUTTON, JACQUELYN F
ADDRESS ON FILE

BUURMAN, PAUL
ADDRESS ON FILE

BUURMAN, PAUL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BYNUM, THOMAS P
ADDRESS ON FILE

BYRD, MARCUS L
ADDRESS ON FILE

BYRD, MARCUS L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

BYRNE, STEVEN J
ADDRESS ON FILE

BYROM-REYNOLDS, KRISTEN M
ADDRESS ON FILE

C 4 RECOVERY FOUNDATION INC
DBA C 4 WEST COAST LLC
1018 SWEET JULIET WAY
GREER SC 29650

C 4 RECOVERY SOLUTIONS INC
1018 SWEET JULIET WAY
GREER SC 29650

C R RECOVERY FOUNDATION INC
DBA C 4 EAST COAST LLC
LEAH SMITH
1018 SWEET JULIET WAY
GREER SC 29650

C SPIRE
PO BOX 519
MEADVILLE MS 39653-0519

C SPIRE
1018 HIGHLAND COLONY PKWY
STE 300
RIDGELAND MS 39157

C3 OFFICE SOLUTIONS
DBA C3 TECHNOLOGY SVC
1536 W WARNER AVE
SANTA ANA CA 92705

CA ST UNIVERSITY AT NORTHRIDGE FIN AID
AND SCHOLARSHIP DEPT
BAYRAMSAN HALL RM 130
18111 NORDHOFF ST
NORTHRIDGE CA 91330-8307

CABALLERO CRUZ, YENNOBYS
ADDRESS ON FILE

CABALLERO, JOAS
ADDRESS ON FILE

CABALLERO, JOAS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CABLE, EMILY
ADDRESS ON FILE

CABLE, EMILY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CABOT, CELESTE
ADDRESS ON FILE

CABOT, CELESTE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CAESARS ENTERTAINMENT
PO BOX 0945
CAROL STREAM IL 60132-0945

CAGE, ASIA O
ADDRESS ON FILE

CAGGIANO, DONNA J
ADDRESS ON FILE

CAGGIANO, DONNA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CAGLE-HOLTCAMP, KATHERINE A
ADDRESS ON FILE

CAGLE-HOLTCAMP, KATHERINE A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CAGNON, ROGER N
ADDRESS ON FILE

CAHOON, MEAGAN K
ADDRESS ON FILE

CAIN, MELANIE R
ADDRESS ON FILE

CAJUN CARTS LLC
3023 NW EVANGELINE THRUWAY
LAFAYETTE LA 70507

CALARCO, MARK A
ADDRESS ON FILE

CALARCO, MARK A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CALDERON, MIGUEL A
ADDRESS ON FILE

CALDWELL, MONISA
ADDRESS ON FILE

CALIBER BODYWORKS INC
DBA CALIBER COLLISION CENTERS
27762 CAMINO CAPISTRANO
LAGUNA NIGUEL CA 92677

CALIFORNIA AIR RESOURCES BOARD
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95814

CALIFORNIA ATTORNEY GENERAL
XAVIER BECERRA
1300 I ST
STE 1740
SACRAMENTO CA 95814

CALIFORNIA CHAMBER OF COMMERCE
DBA CALCHAMBER
PO BOX 398336
SAN FRANCISCO CA 94139-8336

CALIFORNIA CONSORTIUM OF ADDICTION
PROGRAMS
AND PROFESSIONAL
2400 MARCONI AVE STE C
SACRAMENTO CA 95821

CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 1 ST
11TH FLOOR
SACRAMENTO CA 95814

CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24-01
SACRAMENTO CA 95814

CALIFORNIA DEPT OF CORPORATIONS
JAN LYNN OWEN COMMISSIONER
1515 K ST STE 200
SACRAMENTO CA 95814

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LOS ANGELES
DIRECTOR
320 W FOURTH ST
LOS ANGELES CA 90013

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
OAKLAND
DIRECTOR
1515 CLAY ST
ROOM 401
OAKLAND CA 94612

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
REDDING
DIRECTOR
250 HEMSTEAD DR
2ND FL STE A
REDDING CA 96002

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ANA
DIRECTOR
605 WEST SANTA ANA BLVD BLDG 28
ROOM 625
SANTA ANA CA 92701

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
BAKERSFIELD
DIRECTOR
7718 MEANY AVE
BAKERSFIELD CA 93308

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SACRAMENTO
DIRECTOR
2031 HOWE AVE
STE 100
SACRAMENTO CA 95825

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA BARBARA
DIRECTOR
411 E CANON PERDIDO
ROOM 3
SANTA BARBARA CA 93101

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
EL CENTRO
DIRECTOR
1550 W MAIN ST
EL CENTRO CA 92243

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SALINAS
DIRECTOR
1870 N MAIN ST
STE 150
SALINAS CA 93906

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ROSA
DIRECTOR
50 'D' ST
STE 360
SANTA ROSA CA 95404

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
FRESNO
DIRECTOR
770 E SHAW AVE
STE 222
FRESNO CA 93710

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN BERNARDINO
DIRECTOR
464 W FOURTH ST
ROOM 348
SAN BERNARDINO CA 92401

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
STOCKTON
DIRECTOR
31 E CHANNEL ST
ROOM 317
STOCKTON CA 95202

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LONG BEACH
DIRECTOR
300 OCEANGATE
STE 302
LONG BEACH CA 90802

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN DIEGO
DIRECTOR
7575 METROPOLITAN DR
ROOM 210
SAN DIEGO CA 92108

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
VAN NUYS
DIRECTOR
6150 VAN NUYS BLVD
ROOM 206
VAN NUYS CA 91401

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN JOSE
DIRECTOR
100 PARSEO DE SAN ANTONIO
ROOM 120
SAN JOSE CA 95113

CALIFORNIA DEPT OF TAX AND FEE
ADMINISTRATION
RTN PCSSNG BRNCH
PO BOX 942879
SACRAMENTO CA 94279-6001

CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

CALIFORNIA ENVIRONMENTAL PROTECTION
AGENCY
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95812-2815

CALIFORNIA FIELD IRONWORKERS TRUST FUNDS
131 N EL MOLINO AVE
STE 330
PASADENA CA 91101

CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO CA 95812-2952

CALIFORNIA HEALTH AND HUMAN SVC AGENCY
1600 NINTH ST
ROOM 460
SACRAMENTO CA 95814

CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

CALIFORNIA PROPERTY SOLUTIONS INC
38372 INNOVATION CT STE 102
MURRIETA CA 92563

CALIFORNIA SECRETARY OF STATE
PO BOX 944228
SACRAMENTO CA 94244-2280

CALIFORNIA STATE BOARD OF EQUALIZATION SBOE
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279-0074

CALIFORNIA STATE CONTROLLERS OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA CA 95670

CALIXTO, MICHELLE B
ADDRESS ON FILE

CALLAGHAN, STEVEN J
ADDRESS ON FILE

CALLAGHAN, STEVEN J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CALLAHAN, CLIFFETT
ADDRESS ON FILE

CALLE-POPESCU, LESLIE
ADDRESS ON FILE

CALLE-POPESCU, LESLIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CALLIDUS SOFTWARE INC
DBA CALLIDUS CLOUD CX BADGEVILLE CLICKTOOLS
4140 DUBLIN BLVD STE 400
DUBLIN CA 94568

CALLINS, TANYA R
ADDRESS ON FILE

CALLRAIL
100 PEACHTREE ST NW
STE 2480
ATLANTA GA 30303

CALVERT, MEGHAN
ADDRESS ON FILE

CALVIN D COLEMAN
ADDRESS ON FILE

CAMACHO, ALEJANDRO
ADDRESS ON FILE

CAMACHO, JAVIER J
ADDRESS ON FILE

CAMACHO, WILLIAM
ADDRESS ON FILE

CAMACHO, WILLIAM
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CAMELIN, LAUREN K
ADDRESS ON FILE

CAMP, JACKIE R
ADDRESS ON FILE

CAMPBELL BENEFITS CENTER
PO BOX 306132
NASHVILLE TN 37230-6132

CAMPBELL, ALANA
ADDRESS ON FILE

CAMPBELL, ALANA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CAMPBELL, CHERYL K
ADDRESS ON FILE

CAMPBELL, CHERYL K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CAMPBELL, DALE R
ADDRESS ON FILE

CAMPBELL, DALE R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CAMPBELL, DANYALLE P
ADDRESS ON FILE

CAMPBELL, DANYALLE P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CAMPBELL, DENISE A
ADDRESS ON FILE

CAMPBELL, DENISE A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CAMPBELL, JAMES C
ADDRESS ON FILE

CAMPBELL, JORDAN M
ADDRESS ON FILE

CAMPBELL, JORDAN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CAMPBELL, KEITH
ADDRESS ON FILE

CAMPBELL, MARION
ADDRESS ON FILE

CAMPBELL, MARION
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CAMPBELL, RICHARD L
ADDRESS ON FILE

CAMPBELL, TAMIKA R
ADDRESS ON FILE

CAMPBELL, TENIEA C
ADDRESS ON FILE

CAMPER, KALA M
ADDRESS ON FILE

CAMPER, KALA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CAMPER, LARRY
ADDRESS ON FILE

CAMPER, LARRY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CAMPING, STEVEN J
ADDRESS ON FILE

CAMPUS MAPS INC
PO BOX 188162
ERLANGER KY 41018

CANADA, LAWUNA
ADDRESS ON FILE

CANALES, JOEL A
ADDRESS ON FILE

CANALES, JOEL A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CANALES-SANBORN, CLAUDIA A
ADDRESS ON FILE

CANALI, KELLEY R
ADDRESS ON FILE

CANALI, KELLEY R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CANAS, YANETH E
ADDRESS ON FILE

CANDANCE HENDERSON-GRICE
ADDRESS ON FILE

CANFIELD, TAYLOR
ADDRESS ON FILE

CANFIELD, TAYLOR
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CANNIZZO, JESSICA M
ADDRESS ON FILE

CANNON, CHERI E
ADDRESS ON FILE

CANNON, MICHAEL JOE
DBA CANNON MOTORS LLC
100 N THACKER LOOP
OXFORD MS 38655

CANNON, MICHELLE D
ADDRESS ON FILE

CANNON, MICHELLE D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CANON, KAYLA M
ADDRESS ON FILE

CANON, KAYLA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CANOVA DEL CASTILLO, VILMA T
ADDRESS ON FILE

CANOVA DEL CASTILLO, VILMA T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CANTLON, TRACY P
ADDRESS ON FILE

CANTON, MARIE
ADDRESS ON FILE

CANTRELL, MARLENA J
ADDRESS ON FILE

CANTRELL, MARLENA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CANTRELL, ROSHEKA A
ADDRESS ON FILE

CANTU-ALVES, AUDREY T
ADDRESS ON FILE

CAOUETTE, LARRY J
ADDRESS ON FILE

CAPEZZUTO, NICOLE J
ADDRESS ON FILE

CAPEZZUTO, NICOLE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CAPITAL SOUTHWEST I 45 SPV LLC
CAPITAL SOUTHWEST
ALLY BENSON ASSISTANT CONTROLLER
5400 LBJ FWY STE 1300
STE 1300
DALLAS TX 75240

CAPITAL SOUTHWEST I-45 SPV LLC
CAPITAL SOUTHWEST
AGENT NOTICES
190 S LASALLE ST
CHICAGO IL 60603

CAPITAL SOUTHWEST I-45 SPV LLC
CAPITAL SOUTHWEST
STEVEN ZIOLKOWSKI
190 S LASALLE ST
CHICAGO IL 60603

CAPITOL DECISIONS INC
800 MAINE SAVE SW 8TH FL
WASHINGTON DC 20024

CAPLE, THERESA
ADDRESS ON FILE

CARAGAN, VICTORIO
ADDRESS ON FILE

CARD, AMY
ADDRESS ON FILE

CARDELLA, KATHLEEN
ADDRESS ON FILE

CARDELLA, KATHLEEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARDENAS, LASHANDA R
ADDRESS ON FILE

CARDENAS, LASHANDA R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARDENAS, LETICIA E
ADDRESS ON FILE

CARDONA, IVAN P
ADDRESS ON FILE

CARDONA, IVAN P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARDONA, JANE A
ADDRESS ON FILE

CARDONA, JANE A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARDOZA, WILLIAM J
ADDRESS ON FILE

CARDOZA, WILLIAM J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARDWELL KNUCKLES
ADDRESS ON FILE

CARE PROVIDERS INSURANCE SVC LLC
DBA NSM INSURANCE GROUP
555 E NORTH LN STE 6060
CONSHOHOCKEN PA 19428

CAREDFOR
PARKER POLIDOR
5141 VIRGNIA WAY
STE 440
BRENTWOOD TN 37027

CAREER FINDERS INC
6920 MIRAMAR RD #107-C
SAN DIEGO CA 92121

CAREFIRST ADMINISTRATORS
PO BOX 4050
MERRIFIELD VA 22116

CAREFIRST BCBS
17806 IH 10 W
STE 200
SAN ANTONIO TX 78257

CAREFLITE
3110 SGREAT SOUTHWEST PKWY
GRAND PRAIRIE TX 75052

CARESPOT OF BRENTWOOD LLC
DBA CARENOW
PO BOX 742517
ATLANTA GA 30374-2517

CARESTAF OF DALLAS
235 S DENTON TAP RD STE 100
COPPELL TX 75019

CAREVANS MEDICAL TRANSPORT SVC LLC
7109 VIA LOCANDA AVE
LAS VEGAS NV 89131

CAREY, GINA M
ADDRESS ON FILE

CAREY, GINA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARLA SMITH ROSSETTI
ADDRESS ON FILE

CARLIE'S CHEESECAKE
2936 GREENTREE DR
SMYRNA TN 37167

CARLIN, ALEXANDRA L
ADDRESS ON FILE

CARLINI, THOMAS
ADDRESS ON FILE

CARLINI, THOMAS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARLSON, KYRSTEN
ADDRESS ON FILE

CARMECO INC
DBA OSAGE CANOES LLC DBA OSAGIAN CANOES
PO BOX 871
LEBANON MO 65536

CARMEN OCASIO
ADDRESS ON FILE

CARMICHAELS CASHWAY PHARMACY INC
1002 N PARKERSON AVE
CROWLEY LA 70526

CARMODY, RYAN
ADDRESS ON FILE

CARMODY, RYAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARMONA, CARMEN L
ADDRESS ON FILE

CARMONA, CHRISTINA
DBA COMPREHENSIVE MEDPSYCH HEALTHCARE
5215 NW 75TH AVE
LAUDERHILL FL 33319

CARMONA, CHRISTINA
ADDRESS ON FILE

CARMONA, GILBERT G
ADDRESS ON FILE

CARMONA, GILBERT GARZA
ADDRESS ON FILE

CARMONA, SARAH D
ADDRESS ON FILE

CARNELL, ANITA A
ADDRESS ON FILE

CARNELL, ANITA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARNEY, LOUIS JOSEPH
244 CRYSTAL WOOD
HOWELL MI 48843

CARNEY, MIRANDA G
ADDRESS ON FILE

CAROLINA BEHAVIORAL HEALTH ALLIANCE LLC
CLAIMS ACCT
PO BOX 571137
WINSTON-SALEM NC 27157-1137

CAROLYN FAYE COX
ADDRESS ON FILE

CAROLYN SMOLLA
ADDRESS ON FILE

CARPENDER, COLLEEN E
ADDRESS ON FILE

CARPIO, DORA A
ADDRESS ON FILE

CARPIO, DORA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARR, GARY
8695 WHITES CROSSING
OLIVE BRANCH MS 38654

CARR, GARY
ADDRESS ON FILE

CARR, SANDRA D
ADDRESS ON FILE

CARRABBAS ITALIAN GRILL
553 COOL SPRINGS BLVD
FRANKLIN TN 37067

CARRAWAY, TRACI D
ADDRESS ON FILE

CARRAWAY, TRACI D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARRIERE, OPAL G
ADDRESS ON FILE

CARRILLO, LAWRENCE
ADDRESS ON FILE

CARRION, DIGNA
ADDRESS ON FILE

CARRION, DIGNA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARROLL, BEVERLY V
ADDRESS ON FILE

CARROLL, BEVERLY V
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARROLL, CHAD D
ADDRESS ON FILE

CARROLL, CHARLES P
ADDRESS ON FILE

CARROLL, ERIN
ADDRESS ON FILE

CARROLL, LISA A
ADDRESS ON FILE

CARROLL, LISA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARROLS CORP
PO BOX 6969
SYRACUSE NY 13217-9989

CARSON 1994 CORP
142 FAIRFIELD RD
FAIRFIELD NJ 07004

CARSON, JEFFERY
ADDRESS ON FILE

CARTER, AMANDA J
ADDRESS ON FILE

CARTER, DAMITA J
ADDRESS ON FILE

CARTER, DAMITA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARTER, JONATHAN
ADDRESS ON FILE

CARTER, MOLLI M
2502 AULDRIDGE DR
CHRISTIANA TN 37037

CARTER, NICHOLE M
ADDRESS ON FILE

CARTER, PHILIP G
ADDRESS ON FILE

CARTER, PHILIP G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARTER, RANDY
ADDRESS ON FILE

CARTER, RICK D
ADDRESS ON FILE

CARTER, TINA K
ADDRESS ON FILE

CARTER, TINA L
ADDRESS ON FILE

CARTEZE, RHONDA
ADDRESS ON FILE

CARTEZE, RHONDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARTWRIGHT, ALEXANDER F
ADDRESS ON FILE

CARTWRIGHT, MICHAEL
ADDRESS ON FILE

CARTWRIGHT, MICHAEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARTWRIGHT, MICHAEL
MAR 2020  JUL 2020
1070 VAUGHN CREST DR
FRANKLIN TN 37069

CARTWRIGHT, TINA
ADDRESS ON FILE

CARTWRIGHT, TINA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARTY, CHRISTINA
4821 DEL MONTE AVE
SAN DIEGO CA 92107

CARTY, LAWANDA J
ADDRESS ON FILE

CARVER, WILLIAM H
ADDRESS ON FILE

CARWILE, STEPHANIE F
ADDRESS ON FILE

CARWILE, STEPHANIE F
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CARY, PATIENCE
ADDRESS ON FILE

CARY, PATIENCE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CASE, DARYL W
ADDRESS ON FILE

CASE, DARYL W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CASE, JEFFREY M
ADDRESS ON FILE

CASE, JEFFREY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CASE, STANLEY
DBA SPARTA TREE SVC
71 CONESTOGA TRL
SPARTA NJ 07871

CASEY, PATRICK R
ADDRESS ON FILE

CASEY, PATRICK R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CASH, W LARRY
5246 LYSANDER LN
BRENTWOOD TN 37027

CASHEW MEDIA LLC
DBA STACK AND SIZZLE
8726 S SEPULVEDA BLVD STE D272
LOS ANGELES CA 90045-4082

CASSIDY, JAMES J
ADDRESS ON FILE

CASSIDY, MELISSA
ADDRESS ON FILE

CASSIDY, MELISSA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CAST, CYNTHIA J
ADDRESS ON FILE

CAST, CYNTHIA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CASTANEDA, PATRICIA
ADDRESS ON FILE

CASTANEIRA, BRIAN
ADDRESS ON FILE

CASTANEIRA, BRIAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CASTANEIRA, JUAN C
ADDRESS ON FILE

CASTANEIRA, JUAN C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CASTELLANA, ELENA
ADDRESS ON FILE

CASTILLO, EMILIA M
ADDRESS ON FILE

CASTILLO, SONYA M
ADDRESS ON FILE

CASTILLO, SONYA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CASTILLO, VENERIZ
ADDRESS ON FILE

CASTLETON, CONNIE L
ADDRESS ON FILE

CASTRO, ALEXIS E
ADDRESS ON FILE

CASTRO, ERNESTO
ADDRESS ON FILE

CASTRO, MARISELA
ADDRESS ON FILE

CASTRO, MARISELA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CASTRO, SHANNON M
ADDRESS ON FILE

CASTRO, SHANNON M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CASTRO, STEVEN
ADDRESS ON FILE

CASTRO, STEVEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CASTRO, THERESA
ADDRESS ON FILE

CASTRO, THERESA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CASTRUITA, GERARDO
ADDRESS ON FILE

CASTRUITA, GERARDO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CATANZARO, MADISSON A
ADDRESS ON FILE

CATANZARO, MADISSON A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CATES, LAURA M
ADDRESS ON FILE

CATES, LAURA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CATES, NATALIE C
ADDRESS ON FILE

CATES, NATALIE C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CATHOLIC DIOCESE OF BILOXI-MEDICAL
REIMBURSEMENT TRUST ACCOUNT
1790 POPPS FERRY RD
BILOXI MS 39532

CATO, CHARLES W
ADDRESS ON FILE

CATO, CHARLES W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CATRON, KRISTAL K
ADDRESS ON FILE

CATRON, KRISTAL K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CATTAFI, FELICIA J
ADDRESS ON FILE

CAVAIOLI, JACLYN E
ADDRESS ON FILE

CAVAIOLI, JACLYN E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CAVE-HARRIS, ANTHONY
ADDRESS ON FILE

CAVE-HARRIS, ANTHONY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CAVER, MADISON
ADDRESS ON FILE

CAYWOOD, CODY C
ADDRESS ON FILE

CBA FURNITURE LLC
DBA THINK OFFICE INTERIORS
1660 LOGAN AVE STE A
SAN DIEGO CA 92113

CBX LAW LLC DBA LATITUDE
256 SEABOARD LN STE H-103
FRANKLIN TN 37067

CCA-DIVISION OF TAXATION
PO BOX 94963
CLEVELAND OH 44101-4963

CCH INC
2700 LAKE COOK RD
RIVERWOODS IL 60015-3867

CE RENTAL INC
DBA LIBERTY PARTY RENTAL
500 BRICK CHURCH PK DR
NASHVILLE TN 37207

CEBALLOS, DOMINGO L
ADDRESS ON FILE

CEDE AND CO FAST ACCOUNT
ADDRESS ON FILE

CELCIS, SHIRLEY
ADDRESS ON FILE

CENICEROS, SALVADOR
2813 LA MONDE TER
FORT WORTH TX 76114

CENTANNI, ARTHUR M
ADDRESS ON FILE

CENTER FOR EXCELLENCE IN HIGHER EDUCATION
SARAH CARTER
4021 S 700 E STE 400
SALT LAKE CITY UT 84107

CENTER FOR PREVENTION AND COUNSELING INC
61 SPRING ST 3RD FL
NEWTON NJ 07860

CENTERPOINT ENERGY
PO BOX 4981
HOUSTON TX 77210-4981

CENTERPOINT ENERGY
1111 LOUISIANA ST
HOUSTON TX 77002

CENTERPOINT ENERGY 6401212234-3
PO BOX 4981
HOUSTON TX 77210-4981

CENTERPOINT ENERGY 6401335742-7
PO BOX 4981
HOUSTON TX 77210-4981

CENTERPOINT ENERGY 6401335745-0
PO BOX 4981
HOUSTON TX 77210-4981

CENTERPOINT ENERGY 6401335791-4
PO BOX 4981
HOUSTON TX 77210-4981

CENTERPOINT ENERGY 6401335799-7
PO BOX 4981
HOUSTON TX 77210-4981

CENTERPOINT ENERGY 6401335831-8
PO BOX 4981
HOUSTON TX 77210-4981

CENTERS FOR DISEASE CONTROL AND
PREVENTION
1600 CLIFTON RD
ATLANTA GA 30329-4027

CENTERS, TIFFANY M
ADDRESS ON FILE

CENTRAL STATES HEALTH AND WELFARE FUND
SELF PAYMENTS DEPT
DEPT 10291
PALATINE IL 60055-0291

CENTURY HOMECARE LLC
65 WATER ST
WORCESTER MA 01604

CENTURYLINK
PO BOX 1319
CHARLOTTE NC 28201-1319

CENTURYLINK
100 CENTURYLINK DR
MONROE LA 71203

CENTURYLINK
PO BOX 2961
PHOENIX AZ 85062-2961

CENTURYLINK
PO BOX 4300
CAROL STREAM IL 60197-4300

CENTURYLINK 465281116
PO BOX 1319
CHARLOTTE NC 28201-1319

CEPERO, MORGAN J
3880 MURRAY HILL RD
LA MESA CA 91941

CERASO, VINCENT A
ADDRESS ON FILE

CERECEDES, COLLEEN
ADDRESS ON FILE

CERECEDES, COLLEEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CERNEK, CHELSEA
ADDRESS ON FILE

CERRILLO, DAN
ADDRESS ON FILE

CERRILLO, DAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CERTIFIED SECURITY SYSTEMS LLC
3016 GALLERIA DR
METAIRIE LA 70001

CERVANTES, CLAUDIA
ADDRESS ON FILE

CHAD SNYDER AND ASSOCIATES
3510 IRWIN-SIMPSON RD
MASON OH 45040

CHAFFINS, RYAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHAFFINS, RYAN
ADDRESS ON FILE

CHAJULALL, NATALIE
ADDRESS ON FILE

CHALMERS, MARIO C
ADDRESS ON FILE

CHAMBERLAIN-WAREHAM, TONYA R
ADDRESS ON FILE

CHAMBERS, MATTHEW S
ADDRESS ON FILE

CHAMBERS, MATTHEW S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHAMBERS, SHARON A
ADDRESS ON FILE

CHAMBERS, SHARON A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHAMBERS, TIFFANY N
ADDRESS ON FILE

CHAMBERS, TIFFANY N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHAMBLISS, STEPHANIE L
ADDRESS ON FILE

CHAMPAGNE, AMBER
ADDRESS ON FILE

CHAMPAGNE, JEANNE M
ADDRESS ON FILE

CHAMPAGNE, JEANNE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHAMPION DOOR AND HARDWARE LLC
101 PRODUCTION DR STE 3C
SLIDELL LA 70460

CHAMPS RS GROUP INC
DBA CHAMPS RESTAURANT SUPPY
1202 FOUNTAIN PKWY
GRAND PRAIRIE TX 75050

CHAN, VIVIAN W
ADDRESS ON FILE

CHANDLER, SHAWNATA L
ADDRESS ON FILE

CHANDLER, THERESA M
ADDRESS ON FILE

CHANEY, JETA R
ADDRESS ON FILE

CHANG, AYANA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHANG, AYANA
ADDRESS ON FILE

CHANG, HUBERT
ADDRESS ON FILE

CHANG, MARK
5753 SANTA ANA CYN RD #G-388
ANAHEIM CA 92807

CHANG, TINA
ADDRESS ON FILE

CHANGPO JR, GEORGE W
ADDRESS ON FILE

CHAPMAN GLOBAL MEDICAL CENTER INC
2601 E CHAPMAN AVE
ORANGE CA 92869

CHAPMAN GLOBAL MEDICAL CENTER INC CGMC
2601 E CHAPMAN AVE
ORANGE CA 92869

CHAPMAN, KELLY M
ADDRESS ON FILE

CHAPMAN, STEPHANIE M
ADDRESS ON FILE

CHAPMAN, STEPHANIE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHARD SNYDER AND ASSOCIATES
6867 CINTAS BLVD
MASON OH 45040

CHARLES, MARK
ADDRESS ON FILE

CHARLES, VERONICA
ADDRESS ON FILE

CHARLES-THOMAS, TANSHIA
ADDRESS ON FILE

CHARLESTON, KELLY L
ADDRESS ON FILE

CHARLESTON, KELLY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHARLIE'S DIESEL
14 CIRCLEWOOD DR
COVENTRY RI 02816

CHARTER BENEFITS CENTER
8115 CAMBRIDGE DR
FREDERICK MD 21704

CHARTER COMMUNICATIONS
PO BOX 60187
LOS ANGELES CA 90060-0187

CHARTER COMMUNICATIONS
400 ATLANTIC ST
FL 10
STAMFORD CT 06901

CHARTER COMMUNICATIONS-COBRA
PO BOX 1258
CAROL STREAM IL 60132

CHARTER, KIRSTEN E
ADDRESS ON FILE

CHARTRAND, RANDI S
ADDRESS ON FILE

CHASE, HOLLY L
ADDRESS ON FILE

CHASE, HOLLY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHASSE, NELLY V
ADDRESS ON FILE

CHASSION, SASSKIA
ADDRESS ON FILE

CHATELAIN, VINCENT M
ADDRESS ON FILE

CHATELAIN, VINCENT M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHATMAN, BARBARA A
ADDRESS ON FILE

CHATMAN, BARBARA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHATMAN, EVE
ADDRESS ON FILE

CHATMAN, EVE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHATMAN, JACQUELINE R
ADDRESS ON FILE

CHATMETER INC
ACT RCV
225 BROADWAY STE 1700
SAN DIEGO CA 92101

CHAUDHARY, REHAN
ADDRESS ON FILE

CHAUDHARY, REHAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHAUVETTE, HOLLY
ADDRESS ON FILE

CHAUVETTE, HOLLY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHAVERS, MONIQUE
ADDRESS ON FILE

CHAVEZ, ARACELI
ADDRESS ON FILE

CHAVEZ, CRYSTAL L
ADDRESS ON FILE

CHAVEZ, ROSY
ADDRESS ON FILE

CHAVIS, TINA R
ADDRESS ON FILE

CHEATHAM, NATASHIA
ADDRESS ON FILE

CHEEVER, PATRICK
ADDRESS ON FILE

CHEEVER, PATRICK
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHEFS TOYS LLC
18430 PACIFIC ST
FOUNTAIN VALLEY CA 92708

CHELLI, KACIE A
ADDRESS ON FILE

CHENAULT, KAYLI
ADDRESS ON FILE

CHENEY, ANGEL
ADDRESS ON FILE

CHENEY, ANGEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHENEY, ROBERT J
ADDRESS ON FILE

CHENEY, ROBERT J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHERENA, AMANDA
ADDRESS ON FILE

CHERENA, AMANDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHERIE SAMPSON
ADDRESS ON FILE

CHERNOFF, MELISSA H
ADDRESS ON FILE

CHEROKEE NATION
COBRA
PO BOX 2981
CHARLESTION WV 25330-2981

CHERRY ANTIONETTE CRAWFORD
ADDRESS ON FILE

CHESBROUGH, MELISSA A
ADDRESS ON FILE

CHESTNUT GLOBAL PARTNERS
1003 MARTIN LUTHER KING DR
BLOOMINGTON IL 61701

CHESTNUT, SHINEKA
ADDRESS ON FILE

CHESTNUT, SHINEKA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHEUNG, MARS
ADDRESS ON FILE

CHI, CHRISTOPHER
ADDRESS ON FILE

CHIECKO, MARY M
ADDRESS ON FILE

CHIECKO, MARY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHILDS, DARREN
ADDRESS ON FILE

CHILUMUNA, JESSICA L
ADDRESS ON FILE

CHILUMUNA, JESSICA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHINA LONG
ADDRESS ON FILE

CHISHOLM, DAVID L
ADDRESS ON FILE

CHISHOLM, DAVID L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHLUDENSKI, BETH A
ADDRESS ON FILE

CHLUDENSKI, BETH A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CHO, JENNIFER W
ADDRESS ON FILE

CHOICE PRESSURE WASHING SYSTEMS
3576 E RUSSEL RD
LAS VEGAS NV 89120

CHOICE, JUDITH A
ADDRESS ON FILE

CHOICES TRAINING AND CONSULTING FIRM INC
809 EL DORADO DR
DAVENPORT FL 33837

CHOQUETTE, ALISHA
ADDRESS ON FILE

CHRESTMAN, JONDALYN
ADDRESS ON FILE

CHRIS PHILLIPS GENERAL MAINTENANCE
DBA PGM SVC
PO BOX 263474
TAMPA FL 33686

CHRIS'S PLUMBING SVC INC
PO BOX 3389
RIVERVIEW FL 33568

CHRISTIAN, DANIEL
ADDRESS ON FILE

CHRISTIANA CARE HEALTH SVC INC  CHERYL
BOTBYL
4755 OGLETOWN STANTON RD
NEWARK DE 19713

CHRISTIE, NICOLE
ADDRESS ON FILE

CHRISTINE LYNN BABB
ADDRESS ON FILE

CHRISTODOULOU, EVANGELOS
11 QUARTERHORSE CROSSING
SPARTA NJ 07871-3574

CHRISTODOULOU, EVANGELOS
ADDRESS ON FILE

CHRISTOPHER KIHNEMAN
ADDRESS ON FILE

CHRISTOPHER LYNCH
ADDRESS ON FILE

CHRISTOPOULOS, THOMAS
ADDRESS ON FILE

CHS
LARONDA HUDSON
4435 GOLF ACRES DR BLD P STE 300
CHARLOTTE NC 28208

CHU, ANDREW D
ADDRESS ON FILE

CHUCKS O NJOKU
ADDRESS ON FILE

CHURCH, CHRISTOPHER A
ADDRESS ON FILE

CHYREL NEAL
ADDRESS ON FILE

CIANDELLA, AARON M
ADDRESS ON FILE

CIANDELLA, AARON M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CIARA G COLLIER
ADDRESS ON FILE

CICCONE, LINDA
ADDRESS ON FILE

CICHON, JAMIE LEE
DBA JUST LIVE CLEAN LLC
1725 MEXICAN POPPY ST
LAS VEGAS NV 89128

CIEJKA, JOSEPH
ADDRESS ON FILE

CIEJKA, JOSEPH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CIERA THOMPSON
ADDRESS ON FILE

CIFC CORP DEERFIELD PARTNERS LP
JONATHAN ISLER
780 3RD AVE
37TH FLOOR
NEW YORK NY 10017

CIFC CORP DEERFIELD PARTNERS LP
DAVID DALTON
780 3RD AVE
37TH FLOOR
NEW YORK NY 10017

CIFC CORP DEERFIELD PARTNERS LP
JIM ZENKER
780 3RD AVE
37TH FLOOR
NEW YORK NY 10017

CIGNA BEHAVIORAL HEALTH AND PROVIDER
STEVE BRISSETT
11095 VIKING DR
#350
EDEN PRAIRIE MN 55344

CIGNA BEHAVIORAL HEALTH INC
EDWARD G BILSKY
5 BLUEBERRY CIR
FRAMINGHAM MA 01701-3711

CIGNA HEALTH AND LIFE
PO BOX 182223
CHATTANOOGA TN 37422-7223

CIGNA HEALTHCARE PROCLAIM
900 COTTAGE GROV RD
BLOOMFIELD CT 06002

CIGNA SPECIAL INVESTIGATIONS UNIT
RECOVERY CK SPECIALTIST
W3SIU-900 COTTAGE GROVE RD
HARTFORD CT 06152

CILEACU, GEORGEL
ADDRESS ON FILE

CILEACU, GEORGEL
17195 W BERNARDO DR #208
SAN DIEGO CA 92127

CINATL, SCOTT
ADDRESS ON FILE

CINATL, SCOTT
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CINDY DILL
ADDRESS ON FILE

CINTAS
POBOX 631025
CINCINNATI OH 45263-1025

CINTAS 13209363
POBOX 631025
CINCINNATI OH 45263-1025

CINTAS 13230690 (SL-LV)
PO BOX 29059
PHOENIX AZ 85038-9059

CINTAS 13242658 (DHC)
PO BOX 29059
PHOENIX AZ 85038-9059

CINTAS 13492300 (AAC/CORP)
PO BOX 630921
CINCINNATI OH 45263-0910

CINTAS 13936575
PO BOX 631025
CINCINNATI OH 45263-1025

CINTAS CORP 12907149
PO BOX 631025
CINCINNATI OH 45263-1025

CINTAS CORP 13203181
PO BOX 631025
CINCINNATI OH 45263-1025

CINTAS CORP NO 206 OXF
PO BOX 630921
CINCINNATI OH 45262-5737

CINTAS SVC CENTER
6800 CINTAS BLVD
CINCINNATI OH 45262-5737

CIOBANU, MIHNEA
ADDRESS ON FILE

CIOBANU, MIHNEA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CIPOLLA, ANTHONY J
ADDRESS ON FILE

CIPOLLA, ANTHONY J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CISNEROS, CHINA G
ADDRESS ON FILE

CISSELL, CHAD
ADDRESS ON FILE

CISSELL, CHAD
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CIT BANK, NA
10201 CENTURION PKWY NORTH
STE 100
JACKSONVILLE FL 32256

CIT FINANCE
ATTN BANKRUPTCY MANAGEMENT
10201 CENTURION PKWY N
STE 100
JACKSONVILLE FL 32256

CITY ATHLETIC CLUB
7980 W SAHARA AVE
LAS VEGAS NV 89117

CITY OF ALISO VIEJO
FINANCE
200 CIVIC CENTER
MISSION VIEJO CA 92691

CITY OF ARLINGTON
COMMUNITY DEVELOPMENT AND PLANNING DEPT
101 W ABRAM ST
ARLINGTON TX 76010

CITY OF ARLINGTON
PO BOX 90020
ARLINGTON TX 76004-3020

CITY OF ARLINGTON
CITY HALL
UTILITIES
101 W ABRAM ST
ARLINGTON TX 76010

CITY OF ARLINGTON TEXAS
FINANCE
101 S MESQUITE ST
8TH FLOOR
ARLINGTON TX 76010

CITY OF FORT LAUDERDALE
TREASURY-FIRE INSPECTIONS
PO BOX 31687
TAMPA FL 33631-3687

CITY OF FT LAUDERDALE BUSINESS TAX DIV
100 N ANDREWS AVE 1ST FL
FORT LAUDERDALE FL 33301

CITY OF FT LAUDERDALE MUNICIPAL SRVS
PO BOX 31687
TAMPA FL 33631-3687

CITY OF FT LAUDERDALE MUNICIPAL SRVS 2132005
PO BOX 31687
TAMPA FL 33631-3687

CITY OF FT LAUDERDALE MUNICIPAL SRVS 2132008
PO BOX 31687
TAMPA FL 33631-3687

CITY OF FT LAUDERDALE MUNICIPAL SRVS 2132017
PO BOX 31687
TAMPA FL 33631-3687

CITY OF FT LAUDERDALE MUNICIPAL SRVS 2132018
PO BOX 31687
TAMPA FL 33631-3687

CITY OF GRAND PRAIRIE
PO BOX 660814
DALLAS TX 75266-0814

CITY OF GRAND PRAIRIE
PUBLIC WORKS
300 WEST MAIN ST
GRAND PRAIRIE TX 75050

CITY OF GRAND PRAIRIE 1930
PO BOX 660814
DALLAS TX 75266-0814

CITY OF GRAND PRAIRIE ALARM PERMITS
200 W MAIN ST
GRAND PRAIRIE TX 75050

CITY OF GRAND PRAIRIE TX
TAX OFFICE
106 W CHURCH ST
STE 105
GRAND PRAIRIE TX 75050

CITY OF HOLLYWOOD BUSINESS TAX
PO BOX 229187
HOLLYWOOD FL 33022-9187

CITY OF HOLLYWOOD FLORIDA
BROWARD COUNTY TAX COLLECTOR
115 S ANDREWS AVE
ROOM 114
FORT LAUDERDALE FL 33301

CITY OF LAFAYETTE
PO BOX 4024
LAFAYETTE LA 70502-4024

CITY OF LAS VEGAS DEPT OF FINANCE
495 S MAIN ST
4TH FLOOR
LAS VEGAS NV 89101

CITY OF LAS VEGAS NEVADA
DEPT OF BUILDING AND SAFETY
LAS VEGAS CITY HALL
495 S MAIN ST
LAS VEGAS NV 89101

CITY OF LAS VEGAS NV
DEPT OF TAXATION
GRANT SAWYER OFFICE BUILDING
555 E WASHINGTON AVE
STE 1300
LAS VEGAS NV 89101

CITY OF LAS VEGAS SEWER SVC
PO BOX 748022
LOS ANGELES CA 90074-8022

CITY OF LAS VEGAS SEWER SVC
CITY HALL
495 S MAIN ST
LAS VEGAS NV 89101

CITY OF NEW ORLEANS
PO BOX 60047
NEW ORLEANS LA 70160-0047

CITY OF NEW ORLEANS
BUREAU OF TREASURY  TAX COLLECTOR
1300 PERDIDO ST
ROOM 1W40
NEW ORLEANS LA 70112

CITY OF OXFORD
107 COURTHOUSE SQUARE
OXFORD MS 38655

CITY OF OXFORD
TAX COLLECTOR
107 COURTHOUSE SQUARE
OXFORD MS 38655

CITY OF OXFORD ELECTRIC
PO BOX 827
OXFORD MS 38655

CITY OF OXFORD ELECTRIC
OXFORD UTILITIES
300 MCELROY DR
OXFORD MS 38655

CITY OF OXFORD ELECTRIC 004291-029391
PO BOX 827
OXFORD MS 38655

CITY OF OXFORD ELECTRIC 004292-029391
PO BOX 827
OXFORD MS 38655

CITY OF OXFORD ELECTRIC 004293-029391
PO BOX 827
OXFORD MS 38655

CITY OF OXFORD ELECTRIC 004294-029391
PO BOX 827
OXFORD MS 38655

CITY OF OXFORD ELECTRIC 004295-029391
PO BOX 827
OXFORD MS 38655

CITY OF PETERSBURG
103 W TABB ST
PETERSBURG VA 23803

CITY OF SAN DIEGO
DAN MCALLISTER
COUNTY TREASURER TAX COLLECTOR
SAN DIEGO COUNTY ADMINISTRATION CENTER
1600 PACIFIC HWY ROOM 162
SAN DIEGO CA 92101-2474

CITY OF TUPELO
PO BOX 1485
TUPELO MS 38802-1485

CITY OF WEST PALM BEACH
PO BOX 3366
WEST PALM BEACH FL 33402

CITY OF WORCESTER
PO BOX 15588
WORCESTER MA 01615-0588

CITY OF WORCESTER
WORCESTER CITY HALL
455 MAIN ST
WORCESTER MA 01608

CITY TREASURER 620000205991
PO BOX 129020
SAN DIEGO CA 92112-9020

CITY TREASURER SAN DIEGO
PO BOX 129020
SAN DIEGO CA 92112-9020

CITY TREASURER SAN DIEGO
OFFICE OF THE CITY TREASURER
CIVIC CENTER PLAZA
1200 THIRD AVE
SAN DIEGO CA 92101

CK SMITH AND CO INC
99 CRESCENT ST
WORCESTER MA 01605

CLANTON-PENA, SHAWNISTY S
ADDRESS ON FILE

CLARENCE LONG
ADDRESS ON FILE

CLARISSA MAZARIEGOS
ADDRESS ON FILE

CLARITY LABORATORIES INC
220 DAVIDSON AVE
STE 104
SOMERSET NJ 08873

CLARK COUNTRY TREASURE (REFUND)
850 N PK RD PO BOX 7011
WYOMISSING PA 19610-6011

CLARK COUNTY ASSESSOR
500 S GRAND CENTRAL PKWY 2ND FL
PO BOX 551401
LAS VEGAS NV 89155-1401

CLARK COUNTY ASSESSOR
500 S GRAND CENTRAL PKWY
2ND FLOOR
LAS VEGAS NV 89155

CLARK COUNTY FIREFIGHTERS
PO BOX 21367
BILLINGS MT 59104-1367

CLARK COUNTY NEVADA
DBA CLARK COUNTY DEPT OF AVIATION
MCCARRAN INTERNATIONAL AIRPORT
PO BOX 11005
LAS VEGAS NV 89111-1005

CLARK COUNTY NEVADA BUILDING DEPT
101 CIVIC WAY
LAUGHLIN NV 89029

CLARK COUNTY TREASURER
500 S GRAND CENTRAL PKWY 2ND FL
PO BOX 551220
LAS VEGAS NV 89155-1220

CLARK COUNTY TREASURER
500 S GRAND CENTRAL PKWY
1ST FLOOR
LAS VEGAS NV 89155

CLARK, ALBERTO F
ADDRESS ON FILE

CLARK, ALLISON P
ADDRESS ON FILE

CLARK, ALLISON P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CLARK, CHERI D
ADDRESS ON FILE

CLARK, JASON M
ADDRESS ON FILE

CLARK, JASON M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CLARK, MICHAEL
ADDRESS ON FILE

CLARK, PORSHIA M
ADDRESS ON FILE

CLARK, RONNIE A
ADDRESS ON FILE

CLARK, RONNIE A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CLARK, STEPHANIE M
DBA CLARKE INTERNATIONAL WRITING SVC INC
10707 WINDHILL CT
CLERMONT FL 34711

CLARK, THOMAS P
ADDRESS ON FILE

CLARK, WYATT D
ADDRESS ON FILE

CLARKE, HAILEE R
ADDRESS ON FILE

CLARKIN, WILLIAM J
ADDRESS ON FILE

CLARKIN, WILLIAM J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CLARY, MICHELE D
ADDRESS ON FILE

CLARY-ROHALY, JULIE R
ADDRESS ON FILE

CLASBY, ROBERT C
ADDRESS ON FILE

CLASBY, ROBERT C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CLAWLEY, CHRISTINE
13597 VIA VARRA RD #2221
BROOMFIELD CO 80020

CLAYPOOL, JENNIFER
ADDRESS ON FILE

CLAYTON, RICKY
ADDRESS ON FILE

CLAYTON, RICKY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CLAYTON, TIFINEY L
ADDRESS ON FILE

CLAYTON, TIFINEY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CLEARY, PAUL E
ADDRESS ON FILE

CLEAVER, JEANNINE M
ADDRESS ON FILE

CLEMENS, JAKE
DBA GREENPRO LLC
272 CR 445
OXFORD MS 38655

CLEMENT FIRE AND SAFETY CO INC
73225 PRUDEN RD
COVINGTON LA 70435

CLEMENTS, CHASE T
ADDRESS ON FILE

CLEMENTS, KIMBERLIE S
ADDRESS ON FILE

CLEOPHAT, MAGDALINE
ADDRESS ON FILE

CLEOPHAT, MAGDALINE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CLERK AND MASTER ELAINE B BEELER
WILLIAMSON CO
CHANCERT CT
134 4TH AVE S RM 236
FRANKLIN TN 37064

CLERMONT PARTNERS LLC
161 N CLARK ST STE 2950
CHICAGO IL 60601

CLEVELAND SALES INC
DBA C AND W TRAILERS
2695 MCCULLOUGH BLVD
BELDEN MS 38826

CLIFFORD, JOSEPH S
ADDRESS ON FILE

CLIFFORD, JOSEPH S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CLIFFORD, JULIE
598 NORTH TURNBERRY DR
ORANGE CA 92689

CLIFFORD, JULIE C
ADDRESS ON FILE

CLIFTON, JANIE F
ADDRESS ON FILE

CLINE TOURS INC
PO BOX 1498
RIDGELAND MS 39158

CLINE WILLIAMS WRIGHT JOHNSON
AND OLDFATHER LLP
233 S 13TH ST
STE 1900
LINCOLN NE 68508

CLINICAL PATHOLOGY LABS INC 79390
PO BOX 141669
AUSTIN TX 78714-1669

CLINICAL REVENUE MANAGEMENT SVC LLC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

CLINICAL SVC OF RI
11 KING CHARLES DR
STE A2
PORTSMOUTH RI 02871

CLINTON, CHELZI M
ADDRESS ON FILE

CLOHESSY, KATHLEEN A
557 KUPULAU DR
KIHEL HI 96753

CLOSE, LAURA E
ADDRESS ON FILE

CLOSE, LAURA E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CLOUD, CATHY D
ADDRESS ON FILE

CLOUD, CATHY D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CNS VITAL SIGNS LLC
598 AIRPORT BLVD STE 1400
MORRISVILLE NC 27560

COACH, ORLANDO E
ADDRESS ON FILE

COACHE, SARA E
ADDRESS ON FILE

COACHE, SARA E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COADY, JERRY J
ADDRESS ON FILE

COAKLEY, KATHLEEN M
ADDRESS ON FILE

COAKLEY, KATHLEEN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COASTAL COMFORT INC
881 W MCNAB RD
POMPANO BEACH FL 33060

COATES JR, RICHARD D
ADDRESS ON FILE

COATES JR, RICHARD D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COBB, STEPHEN
224 NORTH PINETTA DR
NORTH CHESTERFIELD VA 23235

COBB, THOMAS ANDREW
DBA SECOND GENERATION INC
19 CR 148
OXFORD MS 38655

COBBEY, CATHERINE M
314 AZALEA LN
DUNCANVILLE TX 75137

COBRA CONTROL SVC
PO BOX 417985
BOSTON MA 02241-7985

COBURN, MICHAEL
ADDRESS ON FILE

COBURN, MICHAEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COCCO, JAMES H
1736 IRUINE AVE
NEW PORT BEACH CA 92660

COCHRAN AND GILL SPECIALTY CONTRACTING LLC
PO BOX 2388
MANDEVILLE LA 70471-2388

COCHRAN, CANDICE
ADDRESS ON FILE

COCHRAN, DEAN
PRIME PSYCHIATRY
ADDRESS ON FILE

COCHRAN, KRISTEN
ADDRESS ON FILE

COCHRAN, REBECCA A
ADDRESS ON FILE

COCHRAN, STEPHANIE
ADDRESS ON FILE

COCHRANE, MARY E
ADDRESS ON FILE

COCHRANE, MARY E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COCHRANE, RYANNE E
ADDRESS ON FILE

COCHRANE, RYANNE E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COCKERHAM, ANGERIC C
ADDRESS ON FILE

COCKRELL, SHELBY
ADDRESS ON FILE

CODEBLUE TRAINING
DBA CODEBLUE TRAINING LLC
1959 PLUNKETT ST
HOLLYWOOD FL 33020

COFFEY, JACQUELINE E
ADDRESS ON FILE

COGNIZANT TRIZETTO SOFTWARE GROUP INC
DBA TRIZETTO PROVIDER SOLUTIONS LLC
DEPT CH 16897
PALATINE IL 60055-6897

COHAGEN, TIMOTHY L
ADDRESS ON FILE

COHEN BS RN APRN, MARCIA A
1853 SHADY ELM ST
LAS VEGAS NV 89135

COHEN, DAVID
26664 SEAGULL WAY B104
MALIBU CA 90265

COHEN, GARY A
ADDRESS ON FILE

COHEN, GARY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COHEN, NIA A
ADDRESS ON FILE

COLAO, JOSEPH
ADDRESS ON FILE

COLE, JOWAN M
ADDRESS ON FILE

COLE, LORI M
ADDRESS ON FILE

COLE, MICHAEL R
ADDRESS ON FILE

COLE, MICHAEL R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COLE, SCOTT M
ADDRESS ON FILE

COLEMAN, ALTON
ADDRESS ON FILE

COLEMAN, ALTON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COLEMAN, ANGIOLETTA
ADDRESS ON FILE

COLEMAN, CALVIN D
ADDRESS ON FILE

COLEMAN, CALVIN D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COLEMAN, DAMONE G
ADDRESS ON FILE

COLEMAN, EUNIQUA S
ADDRESS ON FILE

COLEMAN, JANNA R
ADDRESS ON FILE

COLEMAN, KANIKA R
ADDRESS ON FILE

COLEMAN, MICHAEL L
ADDRESS ON FILE

COLEMAN, MIRIAM
ADDRESS ON FILE

COLEMAN, VELINUS
ADDRESS ON FILE

COLEMAN-JONES, VILISIA
ADDRESS ON FILE

COLEPARMER INSTRUMENT CO LLC
13927 COLLECTIONS CTR DR
CHICAGO IL 60693-0139

COLIN, RYAN
ADDRESS ON FILE

COLLECT RX INC
6720 ROCKLEDGE DR TOWER B STE 600
BETHESDA MD 20817

COLLECT RX INC
JOSEPH ESPARRAGUERA
6720 ROCKLEDGE DR TOWER B
STE 600
BETHESDA MD 20817

COLLEGE OF AMERICAN PATHOLOGISTS CAP
325 WAUKEGAN RD
NORTHFIELD IL 60093-2750

COLLEGE OF SOUTHERN NV
6375 W CHARLESTON AVE
SORT CODE W32E
LAS VEGAS NV 89146

COLLIER, CIARA G
ADDRESS ON FILE

COLLIER, CIARA G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COLLIER, TERRAMANI A
ADDRESS ON FILE

COLLINS JR, ROBERT D
ADDRESS ON FILE

COLLINS JR, ROBERT D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COLLINS, BRITTNEY H
ADDRESS ON FILE

COLLINS, CANDY L
ADDRESS ON FILE

COLLINS, CATHERINE J
ADDRESS ON FILE

COLLINS, CHRISTOPHER L
ADDRESS ON FILE

COLLINS, KIMBERLEE N
ADDRESS ON FILE

COLLINS, ROBERT L
ADDRESS ON FILE

COLLINS, VEDA
ADDRESS ON FILE

COLON RODRIGUEZ, LORENA DEL MAR
ADDRESS ON FILE

COLON RODRIGUEZ, LORENA DEL MAR
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COLON, MYRNA
ADDRESS ON FILE

COLON, MYRNA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COLSON, ALAN N
ADDRESS ON FILE

COLSON, JENNIFER L
ADDRESS ON FILE

COLUMBUS MARBLE WORKS INC
PO BOX 791
COLUMBUS MS 39703

COMCAST
PO BOX 71211
CHARLOTTE NC 28272-1211

COMCAST
COMCAST HEADQUARTERS
COMCAST CENTER 1701 JFK BLVD
PHILADELPHIA PA 19103

COMCAST 8396 51 085 0262364
PO BOX 71211
CHARLOTTE NC 28272-1211

COMCAST 8495 75 262 1786392
PO BOX 71211
CHARLOTTE NC 28272-1211

COMCAST 8495 75 310 4544001
PO BOX 71211
CHARLOTTE NC 28272-1211

COMCAST 8495 75 310 4612956
PO BOX 71211
CHARLOTTE NC 28272-1211

COMCAST 8495 75 310 4613319
PO BOX 71211
CHARLOTTE NC 28272-1211

COMCAST 8495 75 310 4630883
PO BOX 71211
CHARLOTTE NC 28272-1211

COMCAST BUSINESS
PO BOX 37601
PHILADELPHIA PA 19101-0601

COMCAST BUSINESS
COMCAST HEADQUARTERS
COMCAST CENTER 1701 JFK BLVD
PHILADELPHIA PA 19103

COMCAST BUSINESS
PO BOX 1577
NEWARK NJ 07101-1577

COMCAST XFINITY
PO BOX 70219
PHILADELPHIA PA 19176-0219

COMCAST XFINITY
COMCAST HEADQUARTERS
COMCAST CENTER 1701 JFK BLVD
PHILADELPHIA PA 19103

COMEAU, JEFFREY R
ADDRESS ON FILE

COMEAUX, SHONEDREA J
ADDRESS ON FILE

COMM-FIT LP
4651 SUNBELT DR
ADDISON TX 75001

COMMERCIAL FLOORING GULF COAST LLC
DBA PRIORITY FLOORING
5403 POWELL ST
HARAHAN LA 70123

COMMISSION ON ACCREDITATION OF
REHABILITATION
FACILITIES INTERNATIONAL
HEADQUARTERS
6951 EAST SOUTHPOINT RD
TUCSON AZ 85756-9407

COMMONWEALTH CARE ALLIANCE
30 WINTER ST
12TH FLOOR
BOSTON MA 02108

COMMONWEALTH OF MASSACHUSETTS
DEPT OF REVENUE
PO BOX 7010
BOSTON MA 02204

COMMONWEALTH OF PENNSYLVANIA DEPT OF
HEALTH
PO BOX 500
EXTON PA 19341-0500

COMMUNITY CARE ALLIANCE INC
800 CLINTON ST
WOONSOCKET RI 02895

COMMUNITY CARE RX INC
150-36 UNION TURNPIKE
FLUSHING NY 11367

COMMUNITY COFFEE CO LLC 1121420
PO BOX 679510
DALLAS TX 75267-9510

COMMUNITY COFFEE CO LLC 1123576
PO BOX 919149
DALLAS TX 75391-9149

COMMUNITY COFFEE CO LLC 1139610
PO BOX 679510
DALLAS TX 75267-9510

COMPASS GROUP USA INC
2400 YORMONT RD
CHARLOTTE NC 28210

COMPEAN, GUADALUPE D
ADDRESS ON FILE

COMPERRY, AMANDA
ADDRESS ON FILE

COMPERRY, AMANDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COMPILATI, FRANCESCA M
ADDRESS ON FILE

COMPILATI, FRANCESCA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COMPLETE SECURITY SOLUTIONS OF MANATEE INC
DBA MANATEE LOCK AND KEY INC
718 7TH AVE W STE F
BRADENTON FL 34205

COMPLIANCE RESOURCE CENTER
5911 KINGSTOWNE VLG PKWY
STE 240
ALEXANDRIA VA 22315

COMPSYCH CORP
PO BOX 8379
CHICAGO IL 60680-8379

COMPSYCH CORP
455 N CITYFRONT PLZ DR
13TH FLOOR
CHICAGO IL 60611-5322

COMPSYCH EMPLOYEE ASSISTANCE PROGRAMS
INC
DBA COMPSYCH CORP
455 N CITYFRONT PLZ DR NBC TOWER 13TH FL
CHICAGO IL 60611-5322

CONCIERGE CLEANING SVC
237 A #45563
SAN DIEGO CA 92101-4003

CONCORDE CAREER COLLEGE/INSTITUTE
5100 POPLAR AVE
STE 132
MEMPHIS TN 38137

CONCORDE REAL ESTATE LLC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

CONCORDE TREATMENT CENTER LLC
ANDREW MCWILLIAMS CEO
2465 EAST TWAIN AVE
LAS VEGAS NV 89121

CONDE, NAKIA L
ADDRESS ON FILE

CONDRON, PATRICK A
95 EAST 11TH ST
WHEELING WV 26003

CONDUCTOR FOUNDERS INC
2 PARK AVE FL 15
NEW YORK NY 10016

CONDUCTOR LLC
2 PARK AVE FL 15
NY NY 10016

CONKLIN, EDWARD L
ADDRESS ON FILE

CONKLIN, EDWARD L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CONLEY, ALANA A
ADDRESS ON FILE

CONLEY, ALANA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CONLIN, CORINNE
ADDRESS ON FILE

CONN, PAULINE J
ADDRESS ON FILE

CONNECTICUT GENERAL LIFE INSURANCE CO
CIGNA HEALTH AND LIFE INSURANCE CO
CIGNA BEHAVIORAL HEALTH
MICHAEL D GOLDFARB ESQ AHFI
900 COTTAGE GROVE RD W3SIU
BLOOMFIELD CT 06002

CONNECTICUT LABOR ASSISTANCE
PROFESSIONALS
105 HIGHLAND AVE
MIDDLETOWN CT 06457

CONNELL, CATHERINE M
ADDRESS ON FILE

CONNELL, CATHERINE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CONNOR, JENESSA
684 6TH AVE APT 2
BROOKLYN NY 11215

CONNORS, KIMBERLY A
ADDRESS ON FILE

CONNORS, KIMBERLY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CONNORS, MICHAEL E
ADDRESS ON FILE

CONNORS, MICHAEL E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CONROY, CHRISTEN D
ADDRESS ON FILE

CONSECO, ELIADORO
DBA RELIABLE APPLIANCES
5620 CHARLESTON BLVD #110A
LAS VEGAS NV 89146

CONSIDINE, CHRISTA
ADDRESS ON FILE

CONSIDINE, MELISSA
ADDRESS ON FILE

CONSIDINE, MELISSA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CONSOLIDATED SVC GROUP INC
300 AMERICAN METRO BLVD
STE 170
HAMILTON NJ 08619

CONSTANCE HEARD
ADDRESS ON FILE

CONSTRUCTION INDUSTRY LABORERS WELFARE
FUND
3001 METRO DR
STE 500
MINNEAPOLIS MN 55425

CONSUMER HEALTH NETWORK PLUS LLC
300 AMERICAN METRO BLVD
SITE 170
HAMILTON NJ 08916

CONSUMERS UNIFIED LLC
DBA CONSUMER AFFAIRS
PO BOX 670661
DALLAS TX 75267

CONTAMINATION CONTROL AND
CERTIFICATION HOLDINGS INC
DBA EOC1 LLC
1360 UNION HILL RD
ALPHARETTA GA 30004

CONTE, CATHERINE
ADDRESS ON FILE

CONTE, CATHERINE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CONTENTWRITERSCOM LLC
135 W 29TH ST STE 504
NEW YORK NY 10001

CONTENTWRITERSCOM LLC
135 W 29TH ST STE 504
NY NY 10001

CONTRERAS, CATHERINE
ADDRESS ON FILE

CONTROLLED TEMP SUPPLY
15A CR1014
OXFORD MS 38655

CONVERSION RATE EXPERTS
VICKY CARGILL
445 PARK AVE
9TH FLOOR
NEW YORK NY 10022

CONWAY HOSPITAL INC
DBA CONWAY MEDICAL CENTER
300 SINGLETON RIDGE RD
CONWAY SC 29526

CONWAY, MARIA C
ADDRESS ON FILE

CONYERS, KASHUNDA J
ADDRESS ON FILE

COOK III, LOUIS H
ADDRESS ON FILE

COOK, AMANDA F
ADDRESS ON FILE

COOK, BREANA N
ADDRESS ON FILE

COOK, BREANA N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COOKE, JAMES
ADDRESS ON FILE

COOKE, PATRICK
ADDRESS ON FILE

COOKS, NE'KEDRA D
ADDRESS ON FILE

COONEY, BRIAN
DBA ARTISAN VIDEO
5637 CEDAR ROCK DR
NASHVILLE TN 37211

COONEY, BRIAN
DBA MOTION FOUNDRY INC
5637 CEDAR ROCK DR
NASHVILLE TN 37211

COOPER, ANGELA R
ADDRESS ON FILE

COOPER, LAKISHA S
ADDRESS ON FILE

COOPER, LAKISHA S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COOPER, REGINA
ADDRESS ON FILE

COOPER-MURRIEL, CAROLYN A
ADDRESS ON FILE

COPELAND JR, RALPH
ADDRESS ON FILE

COPELAND JR, RALPH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COPELAND, CRAIG
ADDRESS ON FILE

COPELAND, CRAIG
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COPELAND, JOHN N
ADDRESS ON FILE

COPELAND, JOHN N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COPES, GUY
ADDRESS ON FILE

CORBET, EUGENE C
DBA PHYSICIAN FINDERS LLC
237 E 5TH ST STE 101
EUREKA MO 63025

CORBETT, ANGELA
ADDRESS ON FILE

CORDER, SHELVY N
ADDRESS ON FILE

CORDERO, JOSE L
ADDRESS ON FILE

CORDOBA, RENE ENRIQUE CAMACHO
8441 FOREST HILLS DR APT 104
CORAL SPRINGS FL 33065

CORDOVA, SANDRA
ADDRESS ON FILE

CORESOURCE
1280 N PLUM ST
LANCASTER PA 17601

COREUS, FACHIDA
ADDRESS ON FILE

CORMET INC
12500 E GRAND RIVER RD
BRIGHTON MI 48116

CORNWELL, DANNY L
ADDRESS ON FILE

CORONEL, EDGAR A
ADDRESS ON FILE

CORP SVC CO
DBA CSC
PO BOX 13397
PHILADELPHIA PA 19101-3397

CORPHEALTH INC
1300 SUMMIT AVE
STE 820
FORT WORTH TX 76102

CORPORATE INK
3651 S LABREA AVE STE 1005
LOS ANGELES CA 90016

CORRALES, DIEGO A
ADDRESS ON FILE

CORREA, CHARLIE
ADDRESS ON FILE

CORREA, CHARLIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CORREA, DEYANA
ADDRESS ON FILE

CORREA, SHAYNA L
ADDRESS ON FILE

CORREA, SHAYNA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CORRECTABILL LLC
3188 AIRWAY AVE BLDG L
COSTA MESA CA 92626

CORRIGAN, ALON
ADDRESS ON FILE

CORRIGAN, JOHN M
ADDRESS ON FILE

CORT, BENJAMIN
DBA CORT CONSULTING
1406 WILDROSE DR
LONGMONT CO 80503

CORTES, FRANCO
ADDRESS ON FILE

COSTA, TIMOTHY
ADDRESS ON FILE

COSTA, TIMOTHY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COSTIGAN, MICHELLE
400 ESSEX RD
FOX RIVER GROVE IL 60021

COTTER, TONYA
ADDRESS ON FILE

COTTER, TONYA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COTTON, BERNICE J
ADDRESS ON FILE

COTTRELL INC
244 BERINGER WALK
ROYAL PALM BEACH FL 33414

COUCH, LINDA L
ADDRESS ON FILE

COUCH, NICOLE L
ADDRESS ON FILE

COUCH, NICOLE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COULTER, CHRISTOPHER BRYAN
16650 DELMONT AVE
STRONGSVILLE OH 44136

COULTER, DALE B
ADDRESS ON FILE

COULTER, DALE B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COUNTER, HANNAH
ADDRESS ON FILE

COUNTER, HANNAH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COUNTRY CLUB OF YORK
1400 COUNTRY CLUB RD
YORK PA 17403

COUNTY OF LAFAYETTE MISSISSIPPI
SYLVIA BAKER
TAX ASSESSOR COLLECTOR
300 N LAMAR BLVD
STE 103
OXFORD MS 38655

COUNTY OF ORANGE
TREASURER TAX COLLECTOR
PO BOX 1438
SANTA ANA CA 92702-1438

COUNTY OF ORANGE
TREASURE TAX COLLECTOR
601 N ROSS ST
SANTA ANA CA 92701

COUSINS, FRANK
ADDRESS ON FILE

COUTURE, BRIAN J
ADDRESS ON FILE

COUTURE, BRIAN J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COUTURE, JOSHUA R
ADDRESS ON FILE

COVE, CHELSEA M
ADDRESS ON FILE

COX BUSINESS
PO BOX 53280
PHOENIX AZ 85072-3280

COX BUSINESS
COX COMMUNICATIONS
6205-B PEACHTREE DUNWOODY RD NE
ATLANTA GA 30328

COX BUSINESS
PO BOX 78000
DETROIT MI 48278

COX BUSINESS 001 3110 067584101 (RSG)
PO BOX 53214
PHOENIX AZ 85072-3214

COX BUSINESS 001 3110 116235501 (RSG)
PO BOX 53214
PHOENIX AZ 85072-3214

COX BUSINESS 001 3110 124321902
PO BOX 53214
PHOENIX AZ 85072-3214

COX BUSINESS 001 7410 045481701
PO BOX 919292
DALLAS TX 75391-9292

COX BUSINESS 001 7601 047486202
PO BOX 53280
PHOENIX AZ 85072-3280

COX BUSINESS 001 7601 059427701
PO BOX 53280
PHOENIX AZ 85072-3280

COX BUSINESS 001 7601 059905401
PO BOX 53280
PHOENIX AZ 85072-3280

COX BUSINESS 001 8610 122577601
PO BOX 53262
PHOENIX AZ 85072-3262

COX BUSINESS 001 8610 125907702
PO BOX 53262
PHOENIX AZ 85072-3262

COX BUSINESS 001 8610 131302601
PO BOX 53262
PHOENIX AZ 85072-3262

COX BUSINESS 001 8610 131308601
PO BOX 53262
PHOENIX AZ 85072-3262

COX BUSINESS 001 8610 131308801
PO BOX 53262
PHOENIX AZ 85072-3262

COX COMMUNICATIONS
PO BOX 53262
PHOENIX AZ 85072-3262

COX COMMUNICATIONS
6205-B PEACHTREE DUNWOODY RD NE
ATLANTA GA 30328

COX COMMUNICATIONS INC
DBA COX MEDIA LLC
PO BOX 50464
LOS ANGELES CA 90074-0464

COX, BARBARA
ADDRESS ON FILE

COX, CAROLYN F
ADDRESS ON FILE

COX, DEBORAH
ADDRESS ON FILE

COX, ERIC L
ADDRESS ON FILE

COX, ERIC L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COX, KATHLEEN R
ADDRESS ON FILE

COX, KATHLEEN R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

COX, TANNER L
ADDRESS ON FILE

COYAN, MARK A
ADDRESS ON FILE

COYLE, AMANDA J
ADDRESS ON FILE

COZEN O'CONNOR
1650 MARKET ST STE 2800
PHILADELPHIA PA 19103

COZO, ROBIN P
ADDRESS ON FILE

CQS INVESTMENT MANAGEMENT LTD
CQS LOAN TEAM LEVERAGE
ONE STRAND CHARING CROSS
4TH FLOOR
LONDON  WC2N 5HR
UNITED KINGDOM

CQS INVESTMENT MANAGEMENT LTD
CQS LOANS GROSVENOR PLACE CLO BV
ONE STRAND CHARING CROSS
4TH FLOOR
LONDON  WC2N 5HR
UNITED KINGDOM

CQS UK LLP
CQS LOANS GROSVENOR PLACE CLO  BV
ONE STRAND CHARING CROSS
4TH FLOOR
LONDON  WC2N 5HR
UNITED KINGDOM

CQS UK LLP
LOAN OPERATIONS
ONE STRAND CHARING CROSS
4TH FLOOR
LONDON  WC2N 5HR
UNITED KINGDOM

CQS UK LLP
CQS CREDIT MULTI ASSET FUND A SUB FUND OF
CQS GLOBAL FUNDS IRELAND PLC
CQS LOANS GROSVENOR PLACE CLO BV
ONE STRAND CHARING CROSS 4TH FLOOR
LONDON  WC2N 5HR
UNITED KINGDOM

CQS US
JARED COHEN
152 W 57TH ST
40TH FLOOR
NEW YORK CITY NY 10019

CQS US
JIM FITZPATRICK
152 W 57TH ST
40TH FLOOR
NEW YORK CITY NY 10019

CR AND R INC
PO BOX 7183
PASADENA CA 91109-7183

CR AND R INC
STANTON 11292 WESTERN AVE
STANTON CA 90680

CR AND R INC 85-0028908 9
PO BOX 7183
PASADENA CA 91109-7183

CRABTREE, KEVIN W
ADDRESS ON FILE

CRABTREE, KEVIN W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CRAFTON, LEEANNE
ADDRESS ON FILE

CRAMER, CORINNE
ADDRESS ON FILE

CRANDALL, MICHELLE D
ADDRESS ON FILE

CRANE, ALLISON M
ADDRESS ON FILE

CRANE, ALLISON M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CRANE, MARISA
ADDRESS ON FILE

CRAWFORD, CHERRY A
ADDRESS ON FILE

CRAWFORD, MICHAEL D
ADDRESS ON FILE

CRAWFORD, SADE S
ADDRESS ON FILE

CRAWFORD, TABRINA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CRAWFORD, TABRINA
ADDRESS ON FILE

CRAWN, PAULETTE C
ADDRESS ON FILE

CRAWN, PAULETTE C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CRAYTON, PATRICIA
ADDRESS ON FILE

CRAYTON, PATRICIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CREAGH, JUAN
DBA ENTHALPY LLC
1771 SW 21 TER
MIAMI FL 33145

CREATIVE ARTS THERAPIES OF THE PALM BEACHES
1250 ELIZABETH AVE STE 2
WEST PALM BEACH FL 33401

CREATIVE BENEFITS
ELLIS PRESERVE
3809 W CHESTER PK STE 190
NEWTON SQUARE PA 19073

CREDIT SUISSE
AMERICAS LOAN DOCS LOAN OPERATIONS
ELEVEN MADISON AVE
NEW YORK CITY NY 10010

CREDIT SUISSE
DEJA ZAZZARINO SECONDARY LOAN CLOSER
11 MADISON AVE
NEW YORK CITY NY 10010

CREDIT SUISSE
INES JIANA AHUMADA LOAN OPERATIONS
11 MADISON AVE
NEW YORK CITY NY 10010

CREDIT SUISSE
IAN LANDOW
11 MADISON AVE
NEW YORK NY 10010

CREDIT SUISSE
PHILLIP IBSEN LOAN OPERATIONS
7033 LOUIS STEPHENS DR
RALEIGH NC 27560

CREDIT SUISSE
CREDIT SUISSE LOAN FUNDING LLC
AMERICAS LOAN DOCS LOAN OPERATIONS
ELEVEN MADISON AVE
NEW YORK CITY NY 10010

CREEKWOOD II
DBA ALISO PARTNERS LLC
22320 FOOTHILL BLVD STE 660
HAYWARD CA 94541

CREEKWOOD II
DBA ALISO PARTNERS LLC DELETE
22320 FOOTHILL BLVD STE 660
HAYWARD CA 94541

CREHAN, LYDIA M
ADDRESS ON FILE

CREHAN, LYDIA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CREIGHTON, VANESSA
ADDRESS ON FILE

CRENSHAW, DAVID
DBA DR POOL SVC OF BROWARD INC
5161 NE 3RD AVE
OAKLAND PARK FL 33334

CRESCENT CITY MUSIC THERAPY LLC
135 SAUVE RD
NEW ORLEANS LA 70123

CRESTPOINT HEALTH
400 N STATE OF FRANKLIN RD
JOHNSON CITY TN 37604

CREWS, ANGELA M
ADDRESS ON FILE

CREWS, ANGELA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CRIDDLE, JESSICA
ADDRESS ON FILE

CRIM, GREGORY M
ADDRESS ON FILE

CROCKETT JR, GARY
ADDRESS ON FILE

CROSLEY, ADRIENNE Y
ADDRESS ON FILE

CROSS COUNTRY STAFFING INC
6551 PARK OF COMMERCE BLVD
BOCA RATON FL 33487

CROSS, DONALD N
ADDRESS ON FILE

CROSS, DONALD N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CROTHALL FACILITIES MANAGEMENT INC
1500 LIBERTY RIDGE DR
STE 210
WAYNE PA 19087

CROTTE, GENEVIEVE J
ADDRESS ON FILE

CROUCH, THOMAS M
ADDRESS ON FILE

CROUCH, THOMAS M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CROUTHER, JANIECE R
ADDRESS ON FILE

CROW, MADELINE
ADDRESS ON FILE

CROW, MADELINE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CROWDER, ALLEN K
ADDRESS ON FILE

CROWDER, JUSTIN G
ADDRESS ON FILE

CROWDER, JUSTIN G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CROWELL-GUTHRIDGE, LINDA M
ADDRESS ON FILE

CROWLEY JR, THOMAS
ADDRESS ON FILE

CROWLEY JR, THOMAS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CROWNINSHIELD, LINDSEY
ADDRESS ON FILE

CROY, JARED D
ADDRESS ON FILE

CROZIER, ELIZABETH
5461 N EAST RIVER RD #801
CHICAGO IL 60656

CRUMBY, ALICE DANETTE
ADDRESS ON FILE

CRUMBY, KANA S
ADDRESS ON FILE

CRUMBY, KANA S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CRUTCHFIELD, LNTTA A
ADDRESS ON FILE

CRUZ ANA DE LA
ADDRESS ON FILE

CRUZ, CECILIO E
ADDRESS ON FILE

CRUZ, CECILIO E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CRUZ, DAVID W
ADDRESS ON FILE

CRUZ, MADELAINE D
ADDRESS ON FILE

CRUZ, MANUEL D
ADDRESS ON FILE

CSV HEALTH
PO BOX 1194
CORAL SPRINGS IL 60132-1194

CUCCOVIA, JENICE
ADDRESS ON FILE

CUCCOVIA, JENICE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CUELLAR, ROSSANA
ADDRESS ON FILE

CUELLAR, ROSSANA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CUEVAS, FERNANDO J
ADDRESS ON FILE

CUEVAS, JAVIER
ADDRESS ON FILE

CUI, DARLENE M
ADDRESS ON FILE

CUI, DARLENE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CUI, NOA K
ADDRESS ON FILE

CUI, SINA L
ADDRESS ON FILE

CUI, SUNSEARAE L
ADDRESS ON FILE

CULBERG, LYNN D
ADDRESS ON FILE

CULBERG, LYNN D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CULBERSON, DEBRA
ADDRESS ON FILE

CULBERSON, DEBRA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CULLEN, MARK A
ADDRESS ON FILE

CULVER, TYREL C
ADDRESS ON FILE

CUMMINGS, JACQUELINE L
ADDRESS ON FILE

CUMMINGS, TRACY
ADDRESS ON FILE

CUMMINS INC
DBA CUMMINS SALES AND SVC
500 JACKSON ST MC60113
COLUMBUS IN 47201

CUMMINS INC
DBA CUMMINS SALES AND SVC
DBA CUMMINS ROCKY MOUNTAIN
PO BOX 912138
DENVER CO 80291-2138

CUMMINS PACIFIC LLC
1939 DEERE AVE
IRVINE CA 92606

CUNNINGHAM LAW APC
32605 TEMECULA PKWY STE 211
TEMECULA CA 92592

CUNNINGHAM, DANIELLE
ADDRESS ON FILE

CUNNINGHAM, JESSICA M
ADDRESS ON FILE

CUNNINGHAM, KRISTINA M
ADDRESS ON FILE

CUNNINGHAM, KRISTINA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CUNNINGHAM, SHANE M
ADDRESS ON FILE

CURRAN, KRISTEN E
ADDRESS ON FILE

CURRAN, KRISTEN E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CURRENT, OLAWUNMI A
ADDRESS ON FILE

CURRENT, OLAWUNMI A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CURRY, CHRISTOPHER
ADDRESS ON FILE

CURRY, CHRISTOPHER
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CURTIS, COURTNEY M
ADDRESS ON FILE

CURTIS, KAILA
ADDRESS ON FILE

CURTIS, PATRICIA A
ADDRESS ON FILE

CURTIS, PATRICIA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CUSTOM DESIGN BENEFITS
PO BOX 421476
MIDDLETOWN OH 45042-1476

CUTCLIFFE, MOLLY SHIVERS
ADDRESS ON FILE

CUYLE, JENNIFER R
ADDRESS ON FILE

CWA LOCAL 1109
1845 UTICA AVE
BROOKLYN NY 11234

CYBULSKI, KYLE A
ADDRESS ON FILE

CYNTHIA L BEKDACHE
ADDRESS ON FILE

CYRACOM LLC
5780 N SWAN RD
TUCSON AZ 85718

CYRIL, JENNELL T
ADDRESS ON FILE

CZECHOROSKY, BRIAN T
ADDRESS ON FILE

CZECHOROSKY, BRIAN T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

CZEREPAK, JAN F
325 MOLNAR DR
ELMWOOD PARK NJ 07407

D NIX ENTERPRISE
GALE BOURLAND
1401 N BOEKE RD
EVANSVILLE IN 47711

D'AMICO, MARGARET A
ADDRESS ON FILE

D'AMICO, MARGARET A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DA GRACA, JOSEPH J
ADDRESS ON FILE

DA GRACA, JOSEPH J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DADLANI, AMEETA M
ADDRESS ON FILE

DAGEL, MONIQUE MEE YOUNG
186 WOOLMAN RINK AVE
LAS VEGAS NV 89123

DAGITZ, REBEKKA F
ADDRESS ON FILE

DAGOBERT, NATHALIE
ADDRESS ON FILE

DAGOBERT, NATHALIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DAHER, JOEY J
ADDRESS ON FILE

DAHL, SALLY
12821 OAK CT
HOMER GLEN IL 60491-8727

DAHL, SALLY A
ADDRESS ON FILE

DAILEY, ELISABETH L
ADDRESS ON FILE

DAJER, JESSE
ADDRESS ON FILE

DAJER, JESSE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DALE TALBOT
ADDRESS ON FILE

DALEY, DEIRDRE J
ADDRESS ON FILE

DALEY, DEIRDRE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DALLAS COUNTY TAX OFFICE
PO BOX 139066
DALLAS TX 75313-9066

DALLAS COUNTY TAX OFFICE
RENAISSANCE TOWER
1201 ELM ST
STE 2600
DALLAS TX 75270

DALOMBA, ANTHONY J
ADDRESS ON FILE

DAMAVANDI, JULIE
DBA JKD CONSULTING
3595 HAVERHILL ST
LAS VEGAS NV 89121

DAMBRAUSKAS, JASON
DBA RECOVERY WORLDWIDE LLC
121 S ORANGE AVE STE 1450
ORLANDO FL 32801

DAMIAN, VERONICA
ADDRESS ON FILE

DAMODARAN, ANAADHAKRISHNAN
ADDRESS ON FILE

DANA ROMANO
ADDRESS ON FILE

DANCY, KATERI
ADDRESS ON FILE

DANG, ANDREW L
ADDRESS ON FILE

DANGERFIELD, CAROLYN
ADDRESS ON FILE

DANIEL CHRISTIAN
ADDRESS ON FILE

DANIEL FORGEY
ADDRESS ON FILE

DANIEL HARRINGTON
ADDRESS ON FILE

DANIEL, ALLYSON N
ADDRESS ON FILE

DANIEL, RODARIOUS
ADDRESS ON FILE

DANIEL, RODARIOUS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DANIEL, SYDNEY S
ADDRESS ON FILE

DANIELS, CHRISTOPHER L
ADDRESS ON FILE

DANIELS, RALPH G
ADDRESS ON FILE

DANIELS, RALPH G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DANIER, TAMARLY L
ADDRESS ON FILE

DANNEL, PHAEDRA L
ADDRESS ON FILE

DANSO, COMFORT
ADDRESS ON FILE

DANSO, COMFORT
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DANSO, PATRICIA K
ADDRESS ON FILE

DANSO, PATRICIA K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DANTON, WILLIAM C
ADDRESS ON FILE

DAPIN, ANTHONNY V
ADDRESS ON FILE

DARAMY, MOHAMED B
ADDRESS ON FILE

DARCO, HANNAH R
ADDRESS ON FILE

DARCY, ERIC
ADDRESS ON FILE

DARCY, ERIC
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DARDEN RESTAURANT INC
BENEFITS DEPT
PO BOX 695011
ORLANDO FL 32869-5011

DARKO, SYLVIA S
ADDRESS ON FILE

DARLENE RUTLEDGE
ADDRESS ON FILE

DARLING, TIMOTHY L
ADDRESS ON FILE

DARNELL, TERRI L
ADDRESS ON FILE

DARRELL S FREEMAN
ADDRESS ON FILE

DARROCH, GEORGE
ADDRESS ON FILE

DARYL BLANEY
ADDRESS ON FILE

DASILVA FILHO, CARLOS C
ADDRESS ON FILE

DASILVA FILHO, CARLOS C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DASKAM, CHRISTOPHER K
ADDRESS ON FILE

DATAMAX INC
PO BOX 2235
ST. LOUIS MO 63109

DATAVAIL CORP
11800 RIDGE PKWY STE 125
BROOMFIELD CO 80021

DAUGHERTY, LINDSEY E
ADDRESS ON FILE

DAUGHERTY, LINDSEY E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DAUGHTERY, DEANN
ADDRESS ON FILE

DAUPHINAIS, DEAN D
956 LINCOLN RD
GROSSE POINTE MI 48230

DAUTEUIL, RONALD G
ADDRESS ON FILE

DAUTEUIL, RONALD G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DAVALOS, GILBERT
ADDRESS ON FILE

DAVEAU, PAMELA M
ADDRESS ON FILE

DAVID A SLACK
ADDRESS ON FILE

DAVID B HOPKINS
ADDRESS ON FILE

DAVID JOHNATHAN MCGARRY
ADDRESS ON FILE

DAVID K YOUNG CONSULTING
ROBERT ABRAHAM
11118 WURZBACH RD STE 300
SAN ANTONIO TX 78230

DAVID LUNDRIGAN
ADDRESS ON FILE

DAVID MARLON
ADDRESS ON FILE

DAVID MCGARRY
ADDRESS ON FILE

DAVID W HILLIS SR
ADDRESS ON FILE

DAVID, JIAN K
ADDRESS ON FILE

DAVID, JIAN K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DAVIE-COOPER CITY OF CHAMBER OF COMMERCE
4801 S UNIVERSITY DR STE 2030
DAVIE FL 33328

DAVILA, OSCAR B
ADDRESS ON FILE

DAVIS GLASS AND MIRROR INC
5135 S VLY VIEW BLVD
LAS VEGAS NV 89118

DAVIS, ANDREA
ADDRESS ON FILE

DAVIS, ANTHONY L
ADDRESS ON FILE

DAVIS, ANTHONY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DAVIS, ARTHUR D
ADDRESS ON FILE

DAVIS, BLANCA R
ADDRESS ON FILE

DAVIS, BLANCA R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DAVIS, BURNETTE M
ADDRESS ON FILE

DAVIS, CHACOREY A
ADDRESS ON FILE

DAVIS, CHACOREY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DAVIS, CHERIE M
ADDRESS ON FILE

DAVIS, DAPHANEY L
ADDRESS ON FILE

DAVIS, DIRA
ADDRESS ON FILE

DAVIS, FAITH S
ADDRESS ON FILE

DAVIS, FRED W
ADDRESS ON FILE

DAVIS, GREGORY
ADDRESS ON FILE

DAVIS, GREGORY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DAVIS, JACQUELINE A
ADDRESS ON FILE

DAVIS, JANET
ADDRESS ON FILE

DAVIS, JANET
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DAVIS, JENNIFER
ADDRESS ON FILE

DAVIS, JENNIFER
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DAVIS, JENNIFER L
ADDRESS ON FILE

DAVIS, JENNIFER L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DAVIS, JOHNATHAN S
ADDRESS ON FILE

DAVIS, JULIE A
ADDRESS ON FILE

DAVIS, LADARIAN
ADDRESS ON FILE

DAVIS, LINCOLN
ADDRESS ON FILE

DAVIS, LYNNE M
ADDRESS ON FILE

DAVIS, MARCEY
11219 JADE GREEN
SAN ANTONIO TX 78249

DAVIS, MARGARET A
ADDRESS ON FILE

DAVIS, ROBERT
ADDRESS ON FILE

DAVIS, SAMUEL R
ADDRESS ON FILE

DAVIS, STEPHANIE J
ADDRESS ON FILE

DAVIS, STEPHANIE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DAVIS, TAMEKIA V
ADDRESS ON FILE

DAVIS, TARA L
ADDRESS ON FILE

DAVIS, TEMIA R
ADDRESS ON FILE

DAVIS, TERI
2383 S SUMMIT CIR GLN
ESCONDIDO CA 92026

DAVIS, VIRGINIE M
ADDRESS ON FILE

DAWES, KRISTEN
ADDRESS ON FILE

DAWES, KRISTEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DAWKINS, NATASCHA R
ADDRESS ON FILE

DAWKINS, NATASCHA R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DAWKINS-O'NEAL, TARA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DAWKINS-O'NEAL, TARA
ADDRESS ON FILE

DAWSON, ALAN C
ADDRESS ON FILE

DAWSON, ALAN C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DAY, AMANDA
ADDRESS ON FILE

DAY, AMANDA E
ADDRESS ON FILE

DAY, JASON P
ADDRESS ON FILE

DAY, JOSEPH
ADDRESS ON FILE

DAYHOFF, KARLA D
ADDRESS ON FILE

DAYHOFF, KARLA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DC SVC CENTER INC
415 B HWY 15 S
NEW ALBANY MS 38652

DE CHOCHOR, DENIS
ADDRESS ON FILE

DE CHOCHOR, DENIS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DE JESUS, ELIZABETH
ADDRESS ON FILE

DE JESUS, ELIZABETH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DE LA CRUZ, ANA
ADDRESS ON FILE

DE LA CRUZ, LAURA I
ADDRESS ON FILE

DE LA CRUZ, LAURA I
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DE LA CRUZ, RUBY
ADDRESS ON FILE

DE LA ROSA, JOHNNY A
ADDRESS ON FILE

DE LA ROSA, JOHNNY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DE LA TORRE 8ANTHONY FELIPE
1665 N SYCAMORE APT 212
HOLLYWOOD CA 90028

DE LAGE LANDEN FINANCIAL SVC INC 25397091
PO BOX 41602
PHILADELPHIA PA 19101-1602

DE LAGE LANDEN FINANCIAL SVC INC 25464462
PO BOX 41602
PHILADELPHIA PA 19101-1602

DE LAGE LANDEN FINANCIAL SVC INC 25470959
PO BOX 41602
PHILADELPHIA PA 19101-1602

DE LAGE LANDEN FINANCIAL SVC INC 25478722
PO BOX 41602
PHILADELPHIA PA 19101-1602

DE LAGE LANDEN FINANCIAL SVC INC 25500069
PO BOX 41602
PHILADELPHIA PA 19101-1602

DE LAGE LANDEN FINANCIAL SVC INC 25507330
PO BOX 41602
PHILADELPHIA PA 19101-1602

DE LAGE LANDEN FINANCIAL SVC INC 25507753
PO BOX 41602
PHILADELPHIA PA 19101-1602

DE LAGE LANDEN FINANCIAL SVC INC 25528061 RSG
PO BOX 41602
PHILADELPHIA PA 19101-1602

DE LAGE LANDEN FINANCIAL SVC INC 25536787
PO BOX 41602
PHILADELPHIA PA 19101-1602

DE LAGE LANDEN FINANCIAL SVC INC 25548685
PO BOX 41602
PHILADELPHIA PA 19101-1602

DE LAGE LANDEN FINANCIAL SVC INC 25567381
PO BOX 41602
PHILADELPHIA PA 19101-1602

DE LOS SANTOS, MARK A
ADDRESS ON FILE

DE LOS SANTOS, ROBERTO
ADDRESS ON FILE

DE SIMONE, DIANA E
ADDRESS ON FILE

DEAF ACTION CENTER
PO BOX 191649
DALLAS TX 75219

DEAF ACTION CENTER
3110 CEDAR PLZ LN
DALLAS TX 75235

DEAN, CIARA
ADDRESS ON FILE

DEAN, JAYLON L
ADDRESS ON FILE

DEAN, MIGNON
ADDRESS ON FILE

DEAN, MIGNON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DEAN, TRENTON B
ADDRESS ON FILE

DEANTHONY, SUNDAY O
ADDRESS ON FILE

DEANTHONY, SUNDAY O
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DEARBORN, JAIME
ADDRESS ON FILE

DEARIE, BRYNNE C
ADDRESS ON FILE

DEARING, JANETTE M
ADDRESS ON FILE

DEATON, TAYLOR G
ADDRESS ON FILE

DEBBIE ROUSE
ADDRESS ON FILE

DEBERRY, JUSTINA B
ADDRESS ON FILE

DECASTRO, GRAZIELLA
ADDRESS ON FILE

DECASTRO, GRAZIELLA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DECEPTION CONTROL INC
1835 SO PERIMETER RD STE 125
FORT LAUDERDALE FL 33309

DECKER TRUCK LINE INC
SISCO COBRA DEPT
PO BOX 389
DUBUQUE IA 52004-0389

DECKER, MELINDA S
ADDRESS ON FILE

DECONNO, ELIZABETH
ADDRESS ON FILE

DEDUSHI, ALMA
ADDRESS ON FILE

DEDUSHI, ALMA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DEEPDYVE INC
2221 BROADWAY ST
REDWOOD CITY CA 94063

DEERFIELD MANAGEMENT
CRISTINA HOHLMAN CONTROLLER
780 3RD AVE
NEW YORK NY 10017

DEERFIELD MANAGEMENT
DEERFIELD PRIVATE DESIGN FUND III LP
JONATHAN ISLER
780 3RD AVE
NEW YORK NY 10017

DEERFIELD MANAGEMENT
DDALTON
780 3RD AVE
NEW YORK NY 10017

DEERFIELD MANAGEMENT
JIM ZENKER
780 3RD AVE
NEW YORK NY 10017

DEERING, MARTHA P
ADDRESS ON FILE

DEERING, MARTHA P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DEERY, TERESA
ADDRESS ON FILE

DEFORT, MARIELLEN
ADDRESS ON FILE

DEFRANT, KETTLY E
ADDRESS ON FILE

DEFROSCIA, BROOKE
ADDRESS ON FILE

DEGRACIA, NONILO
ADDRESS ON FILE

DEGREE, JOSEPH T
ADDRESS ON FILE

DEGREE, JOSEPH T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DEGREGORIO, CLAUDIA R
ADDRESS ON FILE

DEHDARI, MASOUMEH
ADDRESS ON FILE

DEHDARI, MASOUMEH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DEL ROSARIO MANZUETA, MILAGROS
ADDRESS ON FILE

DEL TORO, OSCAR
ADDRESS ON FILE

DEL TORO, OSCAR
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DEL TORO, YOMALIS I
ADDRESS ON FILE

DELAUNE, ROXANNE
ADDRESS ON FILE

DELAWARE ATTORNEY GENERAL
KATHY JENNINGS
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

DELAWARE ATTORNEY GENERAL
BANKRUPTCY DEPT
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST 6TH FL
WILMINGTON DE 19801

DELAWARE DEPT OF JUSTICE
DIVISION OF SECURITIES
CARVEL STATE OFFICE BUILDING
20 NORTH FRENCH ST 5TH FL
WILMINGTON DE 19801

DELAWARE DEPT OF NATURAL RESOURCES AND
ENVIRONMENTAL CONTROL
89 KINGS HWY
DOVER DE 19901

DELAWARE DIVISION OF REVENUE
BANKRUPTCY ADMINISTRATOR
CARVEL STATE OFFICE BUILD 8TH FLOOR
820 N FRENCH ST
WILMINGTON DE 19801

DELAWARE SECRETARY OF LABOR
SECRETARY
4425 N MARKET ST 4TH FL
WILMINGTON DE 19802

DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL ST STE 4
DOVER DE 19901

DELAWARE STATE TREASURY
BANKRUPTCY DEPT
820 SILVER LAKE BLVD
STE 100
DOVER DE 19904

DELGADO, JILIA J
ADDRESS ON FILE

DELGADO, JILIA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DELGADO, JOSE M
ADDRESS ON FILE

DELGADO, PATRICIA P
ADDRESS ON FILE

DELGADO, PATRICIA P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DELGADO-LAWRENCE, DARA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DELGADO-LAWRENCE, DARA
ADDRESS ON FILE

DELGADO-RAMOS, GERALDINE H
ADDRESS ON FILE

DELL FINANCIAL SERVICES, LLC
MAIL STOP-PS2DF-23
ONE DELL WAY
ROUND ROCK TX 78682

DELLA MORTE, MARK
ADDRESS ON FILE

DELLA MORTE, MARK
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DELLINGER, MONTANA M
ADDRESS ON FILE

DELOITTE TAX LLP
PO BOX 844736
DALLAS TX 75284-4736

DELOITTE TAX LLP
1033 DEMONBREUN ST
STE 400
NASHVILLE TN 37203

DELOITTE TAX LLP
APRIL KITCHIN
1033 DEMONBREUN ST
STE 400
NASHVILLE TN 37203

DELOSREYES, ELIAS
ADDRESS ON FILE

DELOSREYES, ELIAS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DELOUIS, CYNTHIA B
361 CENTENNIAL DR
VIENNA OH 44473

DELTA AMERICAN CORP
DBA CULLIGAN OF SE LOUISIANA
7102 GREENWELL SPRINGS RD
BATON ROUGE LA 70805

DELTA DENTAL OF TENNESSEE
240 VENTURE CIR
NASHVILLE TN 37228

DELTA DOUGH INC
DBA PANERA BREAD
159 CROCKER PK BLVDSTE 290
WESTLAKE OH 44145

DELTA GENERAL ENGINEERING
260 AVENIDA VISTA MONTANA STE 20F
SAN CLEMENTE CA 92672

DELTA STATE UNIVERSITY
1003 W SUNFLOWER RD
CLEVELAND MS 38733

DELVA, MCKENZIE
ADDRESS ON FILE

DELZELL, DENISE
ADDRESS ON FILE

DELZELL, DENISE
2975 S RAINBOW STE E
LAS VEGAS NV 89146

DEMAIO, ANANDA D
ADDRESS ON FILE

DEMAIO, ANANDA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DEMALIA JR, ANDREW V
ADDRESS ON FILE

DEMALIA JR, ANDREW V
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DEMARSILIS, MICHELLE
ADDRESS ON FILE

DEMARSILIS, MICHELLE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DEMARSILIS, MICHELLE
ADDRESS ON FILE

DEMBOWSKI, ELAINE
ADDRESS ON FILE

DEMBOWSKI, ELAINE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DEMOSS, BRIAN C
DBA BD CREATIVE
731 COLUMBIA AVE STE 200
FRANKLIN TN 37064

DEMPS, ALICIA A
ADDRESS ON FILE

DEMPS, ALICIA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DENDY, BRITTLYN C
ADDRESS ON FILE

DENDY, BRITTLYN C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DENISON INDUSTRIES WELFARE BENEFITS PLAN
HR
22 FIELDER ST
DENISON TX 75021

DENNIS, KATHERINE L
ADDRESS ON FILE

DENNIS-BEARDEN, MONTEZ
ADDRESS ON FILE

DENOMME, MELISSA R
ADDRESS ON FILE

DENT, DELDRA V
ADDRESS ON FILE

DENTS, DEBEN
ADDRESS ON FILE

DENTS, DEBEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DEPASQUALE, PAUL J
ADDRESS ON FILE

DEPT OF ATTORNEY
CONSUMER PROTECTION UNIT
150 SOUTH MAIN ST
PROVIDENCE RI 02903

DEPT OF REVENUE STATE OF MISSISSIPPI
PO BOX 23191
JACKSON MS 39225-3191

DEPT OF REVENUE STATE OF MISSISSIPPI
500 CLINTON CENTER DR
CLINTON MS 39056

DEPT OF TAXATION AND FINANCE
UNEMPLOYMENT INS DIVISION
PO BOX 15012
ALBANY NY 12212-5012

DEPT OF TAXATION AND FINANCE NY
HARRIMAN CAMPUS RD
ALBANY NY 12226

DEPT OF VETERAN AFFAIRS
WEST PALM BEACH VAMC
7305 NORTH MILITARY TRL
WEST PALM BEACH FL 33410

DEPT OF VETERANS AFFAIRS
810 VERMONT AVE NW
WASHINGTON DC 20420

DERBYSHIRE, PAMELA
ADDRESS ON FILE

DERDERIAN, BRADFORD J
ADDRESS ON FILE

DERDERIAN, BRADFORD J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DEREK HYMAN
ADDRESS ON FILE

DEREK HYMAN
ADDRESS ON FILE

DERRICK, DIANNAH E
ADDRESS ON FILE

DERRINGER, ROBERT H
ADDRESS ON FILE

DERRY NEELY, ELAINE
ADDRESS ON FILE

DERRY NEELY, ELAINE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DESANTIS, JOEL R
ADDRESS ON FILE

DESANTIS, JOEL R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DESCHAMPS, MICHELLE
ADDRESS ON FILE

DESEO, PING A
ADDRESS ON FILE

DESOTO COUNTY TAX COLLECTOR
365 LOSHER ST #110
HERNANDO MS 38632-2144

DESOTO COUNTY TAX COLLECTOR
KATHRYN J HILL CFC TAX COLLECTOR
201 E OAK ST
STE 101
ARCADIA FL 34266

DESOUZA, MARCO
ADDRESS ON FILE

DESOUZA, MARCO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DESOUZA, MARY
322 BANUELO DR
HENDERSON NV 89014

DESOUZA, MARY M
ADDRESS ON FILE

DESPANIE, DONYELLE R
ADDRESS ON FILE

DESPIRITO, MARIE T
ADDRESS ON FILE

DESPIRITO, MARIE T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DESROSIER, STEVEN G
ADDRESS ON FILE

DESTEFANO, MARA
ADDRESS ON FILE

DESTEFANO, MARA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DESTIN, DELFIE
ADDRESS ON FILE

DEUTSCH, RITA N
ADDRESS ON FILE

DEUTSCH, RITA N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DEUTSCHE BANK
GREG WEITMAN
5022 GATE PKWY N
JACKSONVILLE FL 32256

DEUTSCHE BANK
BRANDON EGOZI
5022 GATE PKWY N
JACKSONVILLE FL 32256

DEUTSCHE BANK
PATRICK BOYLE
5022 GATE PKWY N
JACKSONVILLE FL 32256

DEUTSCHE BANK
ALICE ZYLLA
60 WALL ST
NEW YORK CITY NY 10005

DEUTSCHE BANK
ILIR HASI
60 WALL ST
NEW YORK CITY NY 10005

DEUTSCHE BANK
LDCM LOANMGMT
60 WALL ST
NEW YORK CITY NY 10005

DEUTSCHE BANK
PHILIP TANCORRA
60 WALL ST
NEW YORK CITY NY 10005

DEUTSCHE BANK
REBECCA GOFMAN
60 WALL ST
NEW YORK CITY NY 10005

DEUTSCHE BANK
SATAKSHI MALIK
60 WALL ST
NEW YORK CITY NY 10005

DEUTSCHE BANK
PHIL SALIBA
60 WALL ST
NEW YORK NY 10005

DEVALVE, REBECKA A
ADDRESS ON FILE

DEVILLE, CHASSIDY M
ADDRESS ON FILE

DEVLIN, CATHERINE E
ADDRESS ON FILE

DEVON HEALTH SVC INC
6970 OBANNON DR
LAS VEGAS NV 89117

DEVRIES, JANE S
ADDRESS ON FILE

DEVRIES, JANE S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DEWEY, MICHAEL M
ADDRESS ON FILE

DEWEY, MICHAEL M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DEX IMAGING
60 RACHEL DR
NASHVILLE TN 37214

DEX MEDIA INC
DBA DEX YP
2200 W AIRFIELD DR
DFW AIRPORT TX 75261-9810

DEYESSO, CHRISTINA
ADDRESS ON FILE

DEYESSO, CHRISTINA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DFAS-CL DSSN 8522
DEFAS CLEVELAND DISBUSING
PO BOX 99559
CLEVELAND OH 44199-8010

DHAMI, RUCHI C
ADDRESS ON FILE

DHAMI, RUCHI C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DIADONE, LINDA
DBA LINTBUSTERS INC
505 DUTCHMAN AVE
HENDERSON NV 89011

DIAMOND DE PORRAS, JILL R
ADDRESS ON FILE

DIAMOND GOLF CARS LLC
DBA DIAMOND GOLF CARS
4647 US HWY 280 STE Y
BIRMINGHAM AL 35242

DIAS, JACQUELINE C
ADDRESS ON FILE

DIAZ DE OCASIO, MARIA A
ADDRESS ON FILE

DIAZ DE OCASIO, MARIA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DIAZ JR, MIGUEL A
ADDRESS ON FILE

DIAZ, ALEXIS L
ADDRESS ON FILE

DIAZ, ALEXIS L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DIAZ, ERIC
ADDRESS ON FILE

DIAZ, ERIC D
ADDRESS ON FILE

DIAZ, FRANCISCO R
ADDRESS ON FILE

DIAZ, TIANA M
ADDRESS ON FILE

DIBAS, MICHELLE L
ADDRESS ON FILE

DIBENEDETTO, JO ANNA R
ADDRESS ON FILE

DIBENEDETTO, STEFANO
ADDRESS ON FILE

DIBENEDETTO, STEFANO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DIBIASIO, RONALD A
ADDRESS ON FILE

DIBIASIO, RONALD A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DIBONA, JOHN
ADDRESS ON FILE

DIBONA, JOHN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DICATALDO, LANA
ADDRESS ON FILE

DICATALDO, LANA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DICKERSON LANDSCAPER'S DEPOT
312 EDDY LN
FRANKLIN TN 37064

DICKERSON, JAMIE R
ADDRESS ON FILE

DICKERSON, JAMIE R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DICKEY, ASHLEY F
ADDRESS ON FILE

DICKEY, CARL E
ADDRESS ON FILE

DICKSON, AIMEE
ADDRESS ON FILE

DICURCIO-HORNBUCKLE, JULIE
ADDRESS ON FILE

DIEHL, JENNIFER L
ADDRESS ON FILE

DIEP, HENRY
ADDRESS ON FILE

DIEP, HON
ADDRESS ON FILE

DIEP, HON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DIGIACOMO, PAUL L
ADDRESS ON FILE

DIGIACOMO, VINCENT
ADDRESS ON FILE

DIGIOIA, JOYCE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DIGIOIA, JOYCE
ADDRESS ON FILE

DIGITAL ADDITIVE INC
3648 WINBROOKE LN
TUCKER GA 30084

DILL, BRITTNEY
ADDRESS ON FILE

DILL, BRITTNEY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DILL, CINDY A
ADDRESS ON FILE

DILLARD, RACHEL L
ADDRESS ON FILE

DILLARD, RACHEL L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DIM, CHUKWUNONSO
ADDRESS ON FILE

DIMARCO, WENDY K
ADDRESS ON FILE

DIMAS, BRANDI
ADDRESS ON FILE

DINOLT BECNEL AND
WELLS INVESTIGATIVE GROUP LLC
927 S WALTER REED DR STE 27
ARLINGTON VA 22204

DION, DESEREE M
ADDRESS ON FILE

DIPINTO, TIMOTHY
DBA PRIME TIME VENDING
969 WEST RANCH RD
SAN MARCOS CA 92078

DIRECT ENERGY MARKETING INC
DBA DIRECT ENERGY BUSINESS LLC 1180393
PO BOX 660749
DALLAS TX 75266

DIRECT ENERGY MARKETING INC
DBA DIRECT ENERGY BUSINESS LLC 1626018
PO BOX 660749
DALLAS TX 75266

DIRECT ENERGY MARKETING INC
DBA DIRECT ENERGY BUSINESS LLC 1626019
PO BOX 660749
DALLAS TX 75266

DIRECT ENERGY MARKETING INC
DBA DIRECT ENERGY BUSINESS LLC 1626020
PO BOX 660749
DALLAS TX 75266

DIRECT ENERGY MARKETING INC
DBA DIRECT ENERGY BUSINESS LLC 1626021
PO BOX 660749
DALLAS TX 75266

DIRECT ENERGY MARKETING INC
DBA DIRECT ENERGY BUSINESS LLC 1626022
CLOSED
PO BOX 660749
DALLAS TX 75266

DIRECT ENERGY MARKETING INC
DBA DIRECT ENERGY BUSINESS LLC
PO BOX 660749
DALLAS TX 75266

DIRECT ENERGY MARKETING INC
DBA DIRECT ENERGY BUSINESS LLC
194 S WOOD AVE
ISELIN NJ 08830

DIRECT ENERGY SVC
PO BOX 32179
NEW YORK NY 10087-2179

DIRECT ENERGY SVC
DIRECT ENERGY LLP
194 S WOOD AVE
ISELIN NJ 08830

DIRECTV
PO BOX 105249
ATLANTA GA 30348-5249

DIRECTV
2230 E IMPERIAL HWY
FL 10
EL SEGUNDO CA 90245-3504

DIRECTV LLC
PO BOX 5006
CAROL STREAM IL 60197-5006

DIRECTV LLC
DIRECT TV
2230 E IMPERIAL HWY
FL 10
EL SEGUNDO CA 90245-3504

DISCOVER TENNESSEE INC
DBA TAILS OF THE TRAIL
PO BOX 158503
NASHVILLE TN 37215

DISH
PO BOX 94063
PALATINE IL 60094-4063

DISH
DISH NETWORK
9601 SOUTH MERIDIAN BLVD
ENGLEWOOD CO 80112

DISPENSING PHYSICIAN CONSULTINGS INC
4900 LINTON BLVD #24
DELRAY BEACH FL 33445

DISTEFANO, LOUISE
ADDRESS ON FILE

DISTEFANO, LOUISE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DISTRICT DEPT OF THE ENVIRONMENT
1200 FIRST ST NE
WASHINGTON DC 20002

DIVERS, CATHERINE
ADDRESS ON FILE

DIVERSIFIED HEALTHCARE STRATEGIES INC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

DIVINCENTI, ROY J
ADDRESS ON FILE

DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
PO BOX 45027
NEWARK NJ 07101

DIVISION OF PENSIONS AND BENEFITS
PO BOX 653
TRENTON NJ 08646-0653

DIXON, JOSHUA L
ADDRESS ON FILE

DIXON, YAMILLA M
ADDRESS ON FILE

DMV NV
555 WRIGHT WAY
CARSON CITY NV 89711-0700

DOBSON, AMELIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DOBSON, AMELIA
ADDRESS ON FILE

DOBSON, SHELTON L
ADDRESS ON FILE

DOBSON, SHELTON L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DOCUSIGN INC
221 MAIN ST
STE 1000
SAN FRANCISCO CA 94105

DODSON, ALEXANDREA D
ADDRESS ON FILE

DODSON, CORI
ADDRESS ON FILE

DODSON, CORI
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DODSON, MELVIS A
ADDRESS ON FILE

DOGGETT, ANGELIA L
ADDRESS ON FILE

DOLIAS, ERINN
ADDRESS ON FILE

DOLIN, LINDA
EM9699 LLC
ADDRESS ON FILE

DOLPHIN, CRAIG M
ADDRESS ON FILE

DOLPHIN, CRAIG M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DOLPHIN, MICHAEL E
ADDRESS ON FILE

DOMINE, JOHN
ADDRESS ON FILE

DOMINE, JOHN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DOMINGO, WINNIE A
ADDRESS ON FILE

DOMINGO, WINNIE A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DOMINGUEZ, DAVID P
ADDRESS ON FILE

DOMINGUEZ, JOSE A
ADDRESS ON FILE

DOMINICCI, DEBORAH
ADDRESS ON FILE

DOMINICCI, DEBORAH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DOMINIQUE, TAVAJOANETTE K
ADDRESS ON FILE

DOMINO, TERRY L
ADDRESS ON FILE

DON DAVIS AUTO GROUP BODY SHOP
2111 WEST DIVISION ST
ARLINGTON TX 76012

DONALD ANDREW BUKOVI
ADDRESS ON FILE

DONALD C PERRIELLO
ADDRESS ON FILE

DONALDSON, CARL
ADDRESS ON FILE

DONALDSON, CARL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DONEGAN, EMILY
ADDRESS ON FILE

DONLAN, MATTHEW
ADDRESS ON FILE

DONLEY, EMILY
ADDRESS ON FILE

DONLEY-EKETE, TRACY L
ADDRESS ON FILE

DONNA ROBINSON
ADDRESS ON FILE

DONNAN, CHANTEL
4684 DARLINGTON LN SE
LACEY WA 98513

DONNELLAN, RICHARD W
ADDRESS ON FILE

DONNELLY, KYLE P
ADDRESS ON FILE

DONNELLY, KYLE P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DONNIE DEROUEN ELECTRICAL SVC INC
105 LLOYD RD
LAFAYETTE LA 70520

DONOVAN, SHERLYN M
ADDRESS ON FILE

DOPSON, BYRON D
ADDRESS ON FILE

DOR, SENYOAGBE S
ADDRESS ON FILE

DORELUS, CLAUDE F
ADDRESS ON FILE

DORIA, TAMMEY
ADDRESS ON FILE

DORIA, TAMMEY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DORMAN, ERIC P
ADDRESS ON FILE

DORSA, RACHEL E
ADDRESS ON FILE

DORSEY, JUANITA R
ADDRESS ON FILE

DOTSON, LISA
ADDRESS ON FILE

DOTSON, LISA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DOTSON, MICHAEL E
ADDRESS ON FILE

DOTSON, MICHAEL E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DOTY, CONNIE A
ADDRESS ON FILE

DOTY, MALAINE
ADDRESS ON FILE

DOUB, THOMAS W
ADDRESS ON FILE

DOUG BELDEN HILLSBOROUGH COUNTY TAX
COLLECTOR
PO BOX 30012
TAMPA FL 33630-3012

DOUGHERTY, GENE
ADDRESS ON FILE

DOUGHERTY, GENE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DOUGHERTY, GLORIA A
ADDRESS ON FILE

DOUGHERTY, GLORIA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DOUGHTY, BARRY
ADDRESS ON FILE

DOUGHTY, BARRY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DOUGLAS TAYLOR AC AND REFRIGERATION INC
6560 116TH AVE #A
LARGO FL 33773

DOUGLAS, ALEXIS J
ADDRESS ON FILE

DOUGLAS, CRYSTAL M
ADDRESS ON FILE

DOUGLAS, JOHN M
ADDRESS ON FILE

DOUGLAS, JOHN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DOUGLAS, ROBERT L
ADDRESS ON FILE

DOUGLAS-YOUNG, LAVITA M
ADDRESS ON FILE

DOUGLAS-YOUNG, LAVITA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DOUTHAT, STRATTON L
ADDRESS ON FILE

DOVE PRINT SOLUTIONS INC
PO BOX 6106
FLORENCE SC 29501

DOVE, CHANELLE M
ADDRESS ON FILE

DOVE, CHANELLE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DOVER, TROY B
ADDRESS ON FILE

DOWD, CHRISTINE M
ADDRESS ON FILE

DOWNES, PATRICK R
ADDRESS ON FILE

DOWNING, KRISTA M
ADDRESS ON FILE

DOWNING, KRISTA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DOYLE, DANIEL J
ADDRESS ON FILE

DOYLE, JUSTIN M
ADDRESS ON FILE

DOYLE, JUSTIN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DPRS COLLECTION
PO BOX 790341
ST. LOUIS MO 63179

DR GS PHARMACY INC
234 COMMERCIAL BLVD
LAUDERDALE BY THE SEA FL 33308

DR RICHARD PAN FOR SENATE 2018 ID1374058
1017 L ST 794
SACRAMENTO CA 95814

DR STEVEN PANNEL
ADDRESS ON FILE

DRAIN, LATASHA S
ADDRESS ON FILE

DRAKE, ELLEN C
ADDRESS ON FILE

DRAKE, TRACI A
ADDRESS ON FILE

DRAKE, TRACI A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DRAKOS, NICKOLAS
ADDRESS ON FILE

DRAKOS, NICKOLAS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DRAPEAU, JUSTICE
ADDRESS ON FILE

DRAPEAU, JUSTICE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DREAM CONSTRUCTION CO LLC
3255 PEPPER LN #106A
LAS VEGAS NV 89120

DREAMSCAPE MARKETING LLC
6731 COLUMBIA GTWY DR STE 100
COLUMBIA MD 21046

DREWERY, KATIE A
ADDRESS ON FILE

DREYER, KAREN A
ADDRESS ON FILE

DRIFTCOM INC
222 BERKELEY ST
FLOOR 6
BOSTON MA 02116

DRIGGERS, TERIN
ADDRESS ON FILE

DRIPS HOLDINGS LLC
24 NORTH HIGH ST 2ND FL
AKRON OH 44308

DRISKILL, BEVERLY
NOBLE BEHAVIORAL HEALTHCARE INC
ADDRESS ON FILE

DRR, BETTY B
ADDRESS ON FILE

DRR, JOSHUA
ADDRESS ON FILE

DRUG CRISIS IN OUR BACKYARD INC
16 FAIR ST
CARMEL NY 10512

DRUG EDUCATION COUNCIL INC
3000 TELEVISION AVE
MOBILE AL 36606

DRUG ENFORCEMENT ADMINISTRATION
8701 MORRISSETTE DR
SPRINGFIELD VA 22152

DRUG FREE LONG ISLAND INC
28 GLENGARIFF RD
MASSAPEQUA PARK NY 11762

DRUMMONDS, GINA B
DBA HEALTHCARE TALENT PARTNERS
320 SEVEN SPRINGS STE 250
BRENTWOOD TN 37027

DRURY, BRANDY
ADDRESS ON FILE

DRY MASTER INC
1410 BRILLIANT CUT WAY
VALRICO FL 33594

DSH LTD
CORNERSTONE REALTY
8233 GATOR LN UNIT 18
WEST PALM BEACH FL 33411

DUBE, KENNETH R
ADDRESS ON FILE

DUBOIS, JOANNA A
ADDRESS ON FILE

DUBOIS, JOSEPH
ADDRESS ON FILE

DUBOSE, DARROW
ADDRESS ON FILE

DUBOSE, DARROW
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DUCKWORTH LMT, ANGELA T
ADDRESS ON FILE

DUCKWORTH, ANGELA
DBA GLOWBAL WELLNESS
352 W HARWOOD RD UNIT D
HURST TX 76054

DUKES, LAKEIYA S
ADDRESS ON FILE

DUKES, LAKEIYA S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DUKES, SHANTWAN T
ADDRESS ON FILE

DUMAS, AMBER
ADDRESS ON FILE

DUMAS, AMBER
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DUNAGAN, MALISSA A
ADDRESS ON FILE

DUNAVANT, JACOB D
ADDRESS ON FILE

DUNAVANT, JACOB D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DUNAWAY, THERESA M
ADDRESS ON FILE

DUNAWAY, THERESA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DUNBAR, LATONIA
ADDRESS ON FILE

DUNCAN, TRACEY N
ADDRESS ON FILE

DUNCAN-SPENCER, HEATHER J
ADDRESS ON FILE

DUNLAVEY, CHAUNCEY J
ADDRESS ON FILE

DUNLAVEY, CHAUNCEY JACK
400 PROSPECT ST APT 100
LA JOLLA CA 92037

DUNN, CARRIE LYNN
ADDRESS ON FILE

DUNN, CARRIE LYNN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DUNN, DENISE
661 MINDY CREEK
ST. CROIX FALLS WI 54024

DUNN, DENISE L
ADDRESS ON FILE

DUNN, DENISE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DUNN, MORGAN
134 GRANDVIEW ST
ENCINITAS CA 92024

DUNN, TERRANCE
ADDRESS ON FILE

DUNNO-IGBARUMAH, FAITH
ADDRESS ON FILE

DUNNO-IGBARUMAH, FAITH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DUPORTE JR, ATTIS V
ADDRESS ON FILE

DUPREE, RODNEY
ADDRESS ON FILE

DUPREY, AIMEE M
ADDRESS ON FILE

DURAN, ROSA
ADDRESS ON FILE

DURAN, ROSA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DURAND, D'AMBER J
ADDRESS ON FILE

DUREMDES, LAZARO O
ADDRESS ON FILE

DUREMDES, LAZARO O
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DURHAM, JIMMY E
ADDRESS ON FILE

DURHAM, QUIDA B
ADDRESS ON FILE

DURHAM, QUIDA B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DURLEY, BRODERICH
ADDRESS ON FILE

DURSO, JESSICA A
ADDRESS ON FILE

DUTCHOVER, TAMMI
ADDRESS ON FILE

DVOOR, SUZANE R
ADDRESS ON FILE

DVOOR, SUZANE R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DWYER, BRYAN R
ADDRESS ON FILE

DWYER, ELIZABETH C
ADDRESS ON FILE

DWYER, ELIZABETH C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

DYE, NICHOLAS K
ADDRESS ON FILE

DYSON, ALVIN O
ADDRESS ON FILE

DZOVOR, DAVID M
ADDRESS ON FILE

DZOVOR, DAVID M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

E ADAM WEBB PC
DBA WEBBKLASE AND LEMOND LLC
1900 THE EXCHANGE SE STE480
ATLANTA GA 30339

E4 HEALTH INC
105 DECKER CT
STE 475
IRVING TX 75062

EARL HOPKINS
ADDRESS ON FILE

EARL M PULLIAM II
ADDRESS ON FILE

EARL WRIGHT
ADDRESS ON FILE

EARL, ALEXANDRA M
ADDRESS ON FILE

EARL, ALEXANDRA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EARLYSENSE INC
135 BEAVER ST
WALTHAM MA 02452

EARLYSENSE INC
135 BEAVER ST STE 307
WALTHAM MA 02452

EARLYSENSE INC
JAMES HARRIS
135 BEAVER ST
STE 307
WALTHAM MA 02452

EASOM JR, CHARLES H
ADDRESS ON FILE

EASOM JR, CHARLES H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EASON, DEJE M
ADDRESS ON FILE

EASTFIELD COLLEGE
DR PHILLIP ORTIZ
3737 MOTLEY DR
MESQUITE TX 75150

EATON CORP
29085 NETWORK PL
CHICAGO IL 60673-1290

EBA AND M CORP
18002 COWAN
IRVINE CA 92614

EBBETT, STEPHEN
ADDRESS ON FILE

EBBETT, STEPHEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EBBETT, STEPHEN
ADDRESS ON FILE

EBMS INC
PO BOX 21367
BILLINGS MT 59104-1367

EBR SHERIFF
PARISH OF E BATON ROUGE
PO BOX 919319
DALLAS TX 75391-9319

ECHAVARRIA TORO, DAVID S
ADDRESS ON FILE

ECHAVARRIA TORO, DAVID S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ECHO INC
PO BOX 1171130
ATLANTA GA 30368-7113

ECOLAB 010752928-(OOP-O)
PO BOX 32027
NEW YORK NY 10087-2027

ECOLAB 010754551-(SIR)
PO BOX 32027
NEW YORK NY 10087-2027

ECOLAB 010782964-(SL-A)
PO BOX 32027
NEW YORK NY 10087-2027

ECOLAB 010809024
PO BOX 100512
PASADENA CA 91189-0512

ECOLAB 010912794
PO BOX 32027
NEW YORK NY 10087-2027

ECOLAB INC
PO BOX 32027
NY NY 10087-2027

ECOLAB PEST ELIM DIV AMER1324-0002
26252 NETWORK PL
CHICAGO IL 60673-1262

EDCO DISPOSAL CORP
6670 FEDERAL BLVD
LEMON GROVE CA 91945

EDCO DISPOSAL CORP 16-AR 412891
6670 FEDERAL BLVD
LEMON GROVE CA 91945

EDCOA INC D B A CARRINGTON COLLEGE
8909 FOLSOM BLVD
SACRAMENTO CA 95826

EDDINGTON-DIXON, DIONNE M
ADDRESS ON FILE

EDEN, EMMA J
ADDRESS ON FILE

EDG CONTRACTING LLC
7 CAMDEN CT
MANSFIELD TX 76063

EDGESTON, MARGO M
ADDRESS ON FILE

EDIAGBONYA, UWAILA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EDIAGBONYA, UWAILA
ADDRESS ON FILE

EDISON NJ ENVIRONMENTAL CENTER
2890 WOODBRIDGE AVE
EDISON NJ 08837-3679

EDMOND K MCDUFFIE
ADDRESS ON FILE

EDMOND, EARL L
ADDRESS ON FILE

EDMUNDSON, CELESTE M
ADDRESS ON FILE

EDMUNDSON, CELESTE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EDSALL, ELODIE
ADDRESS ON FILE

EDSALL, ELODIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EDUSEI JONES, FLORENCE N
ADDRESS ON FILE

EDUSEI JONES, FLORENCE N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EDWARDS, BARNELL
ADDRESS ON FILE

EDWARDS, COLE M
ADDRESS ON FILE

EDWARDS, DESMOND
DBA MORFYNN MEDICAL
2733 S GAFFEY ST STE 7
SAN PEDRO CA 90731

EDWARDS, KATINA D
ADDRESS ON FILE

EDWARDS, KATINA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EDWARDS, RAINA G
ADDRESS ON FILE

EDWARDS, ROBERT E
ADDRESS ON FILE

EEC ACQUISITION LLC
DBA SMART CARE EQUIPMENT SOLUTIONS
PO BOX 74008980
CHICAGO IL 60674-8980

EEOC DALLAS DISTRICT OFFICE
BELINDA MCCALLISTER DIRECTOR
207 S HOUSTON ST
3RD FLOOR
DALLAS TX 75202

EEOC HOUSTON DISTRICT OFFICE
RAYFORD O IRVIN DIRECTOR
MICKEY LELAND BUILDING
1919 SMITH ST 6TH FLOOR
HOUSTON TX 77002

EEOC LOS ANGELES DISTRICT OFFICE
ROSA VIRAMONTES DIRECTOR
ROYBAL FEDERAL BUILDING
255 EAST TEMPLE ST 4TH FLOOR
LOS ANGELES CA 90012

EEOC MEMPHIS DISTRICT OFFICE
DELNER FRANKLIN-THOMAS DIRECTOR
1407 UNION AVE  9TH FLOOR
MEMPHIS TN 38104

EEOC MIAMI DISTRICT OFFICE
MICHAEL FERRELL DIRECTOR
MIAMI TOWER
100 SE 2ND ST STE 1500
MAMI FL 33131

EEOC SAN FRANCISCO DISTRICT OFFICE
WILLIAM R TAMAYO DIRECTOR
450 GOLDEN GATE AVE
5 WEST PO BOX 36025
SAN FRANCISCO CA 94102-3661

EFAX CORPORATE
J2 GLOBAL INC
PO BOX 51873
LOS ANGELES CA 90051-6173

EFAX CORPORATE
J2 GLOBAL INC
700 S FLOWER ST
15TH FLOOR
LOST ANGELES CA 90017

EFOSA, AIRUEHIA
PRIME PSYCHIATRY PA
ADDRESS ON FILE

EFUNBOADE, KIKELOMO T
ADDRESS ON FILE

EFUNBOADE, KIKELOMO T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EGAN, MALISSA
ADDRESS ON FILE

EGAN, MALISSA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EGENCIA LLC
333 108TH AVE NE
BELLEVUE WA 98004

EGER, DIANN L
ADDRESS ON FILE

EGER, GREG L
ADDRESS ON FILE

EGNER, SHANNON
ADDRESS ON FILE

EIDE, CHARISSA M
ADDRESS ON FILE

EIDE, CHARISSA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EIM INTERNATIONAL INC
1430 BROADWAY
STE 1611
NY NY 10018

EISENACHER, RYAN
ADDRESS ON FILE

EISNER, CHRISTINE C
ADDRESS ON FILE

EISNER, CHRISTINE C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EISNER, HARVEY B
ADDRESS ON FILE

EISNER, RYAN
190 SUDBURY CT
HENDERSON NV 89074

EKERN ENTERPRISES INC
11358 HIGHCREST CT
REDMOND OR 97756

ELABDELLAOUI, MOULAY
ADDRESS ON FILE

ELABDELLAOUI, MOULAY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ELBA MEDICAL DISTRIBUTORS INC
DBA PATIO DRUGS HEALTHCARE
5208 VETERANS BLVD
METAIRIE LA 70006

ELCKLEBERRY, LORI LENAY
DBA MOTIVATIONAL INSTITUTE FOR
BEHAVORIAL HEALTH LLC
3600 N OCEAN BLVD FLOOR2
FORT LAUDERDALE FL 33308

ELDER, ASHLEY BLAIR
936 WATER HYACINTH LOOP
LEANDER TX 78641

ELDER, CODY D
ADDRESS ON FILE

ELDER, CODY D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ELDER-EASTWOOD, DAWN
ADDRESS ON FILE

ELDER-EASTWOOD, DAWN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ELDRIDGE, JOSEPH C
ADDRESS ON FILE

ELECTRICAL WORKERS LOCAL 357
H AND W TRUST FUND
PO BOX 401510
LAS VEGAS NV 89140

ELECTRONICS ETC INC
DBA NETWORKX
PO BOX 9444
FORT LAUDERDALE FL 33310

ELELU, RICHARD N
ADDRESS ON FILE

ELEVATOR SAFETY INSPECTION SVC INC
PO BOX 6866
SHERWOOD AR 72124

ELIJAH JR, IVORY D
ADDRESS ON FILE

ELIJAH JR, IVORY D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ELIOT, PAUL
DBA COAST LAUNDRY
DBA LAUNDRY BUTLER OC
107 SANTA ISABELLE AVE
COSTA MESA CA 92627

ELITE COMMERCIAL CLEANING LLC
1040 LAS LOMAS DR
UNIT A
LA HABRA CA 90631

ELITE INVESTIGATIONS INC
7434 S EASTERN AVE 5-284
LAS VEGAS NV 89123

ELIZABETH CLAIRE BLUE
ADDRESS ON FILE

ELIZABETH JANE BARTON
ADDRESS ON FILE

ELIZABETH R SMITH
ADDRESS ON FILE

ELIZABETH RHOADS
ADDRESS ON FILE

ELIZABETH WEBSTER
ADDRESS ON FILE

ELIZABETH WEBSTER
ADDRESS ON FILE

ELKINS, JOHN W
ADDRESS ON FILE

ELKINS, JOHN W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ELLEN STRATIGOULEAS
ADDRESS ON FILE

ELLINGTON CLO MANAGEMENT LLC
EAMON TREBILCOCK
53 FOREST AVE
GREENWICH CT 06870

ELLINGTON CLO MANAGEMENT LLC
ELLINGTON CLO II LTD
EAMON TREBILCOCK
53 FOREST AVE
GREENWICH CT 06870

ELLINGTON CLO MANAGEMENT LLC
ELLINGTON CLO IV LTD
EAMON TREBILCOCK
53 FOREST AVE
GREENWICH CT 06870

ELLINWOOD, KATELYN
ADDRESS ON FILE

ELLINWOOD, KATELYN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ELLIOTT, JESSICA A
ADDRESS ON FILE

ELLIOTT, JESSICA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ELLIS, CRYSTAL I
ADDRESS ON FILE

ELLIS, DEBRA
ADDRESS ON FILE

ELLIS, DIANTE P
ADDRESS ON FILE

ELLIS, QUINNETTE
ADDRESS ON FILE

ELLISON, JULIE J
ADDRESS ON FILE

ELLISON, ROGER F
ADDRESS ON FILE

ELLISON-SMITH, ARANETH R
ADDRESS ON FILE

ELLISON-SMITH, ARANETH R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ELLSWORTH, CANDI
ADDRESS ON FILE

ELMER ROGERS WELL DRILLING INC
3010 DAD WELDON RD
DOVER FL 33527

ELMORE, DONNA M
ADDRESS ON FILE

ELROD, SHANNON
ADDRESS ON FILE

ELROD, SHANNON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ELSHENRAWI, MOHAMED A
ADDRESS ON FILE

ELSHENRAWI, MOHAMED A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ELYSIAN AT STONELAKE
LEASING OFFICE
1445 STONELAKE COVE AVE
HENDERSON NV 89074

EM9669 LLC
10480 NW 11TH CT
PLANTATION FL 33322

EM9699 LLC
10480 NW 11TH CT
PLANTATION FL 33322

EMANUEL, SYLVIA L
ADDRESS ON FILE

EMARD, JAMES J
ADDRESS ON FILE

EMARD, JAMES J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EMDE, STEPHANIE P
ADDRESS ON FILE

EMERHI, DAVIS E
ADDRESS ON FILE

EMERHI, DAVIS E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EMERY, MARY C
ADDRESS ON FILE

EMERY, MARY C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EMISON, ELIZABETH V
ADDRESS ON FILE

EMPIRE
PO BOX 73651
CLEVELAND OH 44193-1177

EMPIRE BLUECROSS BLUESHIELD
165 BROADWAY
LIBERTY PLAZA
NY NY 10006

EMPIRE CONCRETE CUTTING
2077 LAURA ST
SPRINGFIELD OR 97477

EMPLOYEE ASSISTANCE PROFESSIONALS
ASSOCIATION INC
MASSACHUSETTS CHAPTER
363 HIGHLAND AVE
FALL RIVER MA 02720

EMPLOYEE ASSISTANCE PROFESSIONALS
ASSOCIATION INC
4350 N FAIRFAX DR STE 740
ARLINGTON VA 22203

EMPLOYEE BENEFITS CORP
COBRASECURE
PO BOX 44347
MADISON WI 53744-4347

EMPLOYER SUPPORT SVC
8530 ANSELMO LN
BATON ROUGE LA 70810

EMPLOYERS HEALTH AND WELFARE PENSION FUND
1800 PHOENIX BLVD STE 310
ATLANTA GA 30349

EN-VISION HEALTH SVC LLC
DBA HEALTH PRO PHARMACY
11349 BIA BEND RD
RIVERVIEW FL 33579

ENCISO, MONICA
ADDRESS ON FILE

ENCORE STAGING AND DESIGN LLC
DBA ENCORE UPHOLSTERY AND DESIGN
3650 WEST RENO AVE
LAS VEGAS NV 89118

ENDERS, GINA M
ADDRESS ON FILE

ENGEL, CHRISTOPHER
ADDRESS ON FILE

ENGELHART, KENNETH W
ADDRESS ON FILE

ENGLAND, DAWN
ADDRESS ON FILE

ENGLAND, DEANNA J
ADDRESS ON FILE

ENGLAND, JAMES H
ADDRESS ON FILE

ENGLAND, JAMES H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ENGLAND, TAMMY V
ADDRESS ON FILE

ENGLES, TERRENCE J
ADDRESS ON FILE

ENGLES, TERRENCE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ENNIS, RAVEN D
ALLIANCE MENTAL HEALTH SPECIALISTS
ADDRESS ON FILE

ENRIQUEZ, KATIE
4717 CRAIG AVE
METAIRIE LA 70003

ENRIQUEZ, KATIE L
ADDRESS ON FILE

ENSIGN SVC INC
27101 PUERTA REAL STE 450
MISSION VIEJO CA 92691

ENSLEY, JAMES
ADDRESS ON FILE

ENSLEY, NONA F
ADDRESS ON FILE

ENSLEY, NONA F
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ENTECH SALES AND SVC
3404 GARDEN BROOK DR
DALLAS TX 75234

ENTERCOM COMMUNICATIONS CORP
DBA ENTERCOM TEXAS LLC
KRLD AMTSN KJKK FMKLUV FM
KRLD FMKMVK FM AND DIG DALLAS
PO BOX 74079
CLEVELAND OH 92656

ENTERGY
PO BOX 8106
BATON ROUGE LA 70891-8106

ENTERGY 133248518
PO BOX 8106
BATON ROUGE LA 70891-8106

ENVIRONMENT CONTROL BUILDING SVC OF
NASHVILLE
PO BOX 2256
ANTIOCH TN 37011

ENVIRONMENT CONTROL OF SAN DIEGO INC
4025 CAMINO DE RIO S STE 330
SAN DIEGO CA 92108

ENVIRONMENTAL CONTROL
4025 CAMINO DE RIO S STE 330
SAN DIEGO CA 92108

ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW MAIL CODE  2310A
WASHINGTON DC 20460

ENVIRONMENTAL PROTECTION AGENCY
5 POST OFFICE SQUARE
STE 1100
BOSTON MA 02109-7341

ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH STREET
PHILADELPHIA PA 19103-2029

ENVIRONMENTAL PROTECTION AGENCY
SAM NUNN ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA GA 30303

ENVIRONMENTAL PROTECTION AGENCY
1201 ELM ST
STE 500
DALLAS TX 75270

ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

EPPERSON, RUTH B
ADDRESS ON FILE

EQUAL PARTS CONSULTING LLC
DBA EQUAL PARTS
6810 EMBARCADERO LN
CARLSBAD CA 92011

EQUIAN LLC BIN141989
5975 CASTLE CREEK PKWY NORTH DR
STE 100
INDIANAPOLIS IN 46250

EQUINE ASSISTED GROWTH AND
LEARNING ASSOCIATION
DBA EAGALA
PO BOX 993
SANTAQUIN UT 84655

ER PHYSICIANS GROUP INC
3108 HENDERSON BAYOU RD
LAKE CHARLES LA 70605

ERAINA SHADAE NEWMAN
ADDRESS ON FILE

ERBA, IDRIS
11463 GREEN VLY TER
PACOIMA CA 91331

ERIC KELLY AYLES
ADDRESS ON FILE

ERICA CHRISTINE REED
ADDRESS ON FILE

ERIKA M STATZEL
ADDRESS ON FILE

ERIN GODFREY
ADDRESS ON FILE

ERIN LEANNA LARKIN
ADDRESS ON FILE

ERNESTO ALEX INIGUEZ
ADDRESS ON FILE

ERRO, STEVEN
ADDRESS ON FILE

ERROA, MARIA D
ADDRESS ON FILE

ERROA, MARIA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ERS COBRA
PO BOX 628
BOWLING GREEN KY 42102

ERVIN, RONALD T
ADDRESS ON FILE

ERVIN, RONALD T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ERWIN, DENISE
69 OLD COUNTRY RD
EAST QUOGUE NY 11942

ERWIN, SHEILA K
ADDRESS ON FILE

ESCALON, ROBERT
ADDRESS ON FILE

ESCALONA, DINO V
ADDRESS ON FILE

ESCAREZ, SHARON M
ADDRESS ON FILE

ESCAREZ, SHARON M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ESCOTO-PALJARVI, CAROLINA M
ADDRESS ON FILE

ESGUERRA, OFELIA B
ADDRESS ON FILE

ESPINAL, IDELSA
ADDRESS ON FILE

ESPINAL-TRUJILLO, ELIZABETH
ADDRESS ON FILE

ESPINO, CANDICE M
ADDRESS ON FILE

ESPINOZA, DAVID
ADDRESS ON FILE

ESPOSITO, JOANN
ADDRESS ON FILE

ESPREE, KEYSUANA M
ADDRESS ON FILE

ESTABROOK, KRYSTLE P
ADDRESS ON FILE

ESTABROOK, KRYSTLE P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ESTABROOK, NORCA T
ADDRESS ON FILE

ESTES-MISKELLEY, HOLLY
ADDRESS ON FILE

ESTEVES, TIMOTHY J
ADDRESS ON FILE

ESTEVES, TIMOTHY J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ESTEVES, TIMOTHY JOHN
19 NORMAN PL
CRANFORD NJ 07016

ESTRADA, ANGELA C
ADDRESS ON FILE

ESTRADA, FAITH H
ADDRESS ON FILE

ESTRADA, GUADALUPE M
ADDRESS ON FILE

ESTRADA, GUADALUPE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ETECH SYSTEMS LLC
PO BOX 9236
BOLTON CT 06043

EUGENIA MCKINNEY
ADDRESS ON FILE

EVANS II, ROGER E
ADDRESS ON FILE

EVANS MEDICAL AND PHARMACY
9412 PLAYERS CANYON CT
LAS VEGAS NV 89144

EVANS, ABBIGAILE
ADDRESS ON FILE

EVANS, JERRIE L
ADDRESS ON FILE

EVANS, JOEL
DBA MAXTON PRODUCTIONS LLC
319 VANN DR STE E 275
JACKSON TN 38105

EVANS, LEIGH ANN
ADDRESS ON FILE

EVANS, LEIGH ANN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EVANS, ROSHONDA R
ADDRESS ON FILE

EVANS, WILLIAM
ADDRESS ON FILE

EVANSTON INSURANCE CO (MARKEL)
207 NATIONAL DR
MURFREESBORO TN 37128

EVERITT, WILMA
ADDRESS ON FILE

EVERITT, WILMA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EVERSON, SARAH A
ADDRESS ON FILE

EVERSOURCE
PO BOX 56007
BOSTON MA 02205-6007

EVERSOURCE
EVERSOURCE ENERGY
300 CADWELL DR
SPRINGFIELD MA 01104

EWING, NANCY L
ADDRESS ON FILE

EWING, NANCY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

EXCAVATORS UNION LOCAL 731 WELFARE FUND
3411 35TH AVE
ASTORIA NY 11106

EXCHANGE CART ACCESSORIES INC
PO BOX 160
FREEBURG IL 62243

EXECUTIVE CLEANING SERVICES- SAN DIEGO
PO BOX 711792
SANTEE CA 92071

EXFED ENTERPRISES INC
DBA EXFED INVESTIGATIONS
2251 N RAMPART BLVD 267
LAS VEGAS NV 89128

EXPEDIA INC
DBA EGENCIA LLC
333 108TH AVE NE
BELLEVUE WA 98004

EXPENSIFY INC
LOCKBOX 912729 PO BOX 310012729
PASADENA CA 91110-2729

EXPENSIFY INC
LB#912729 PASADENA TECH CENTER
465 N HALSTEAD ST STE 160
PASADENA CA 91107

EXTRA SPACE STORAGE
9300 RESEARCH DR
IRVINE CA 92618

EZEMA, NKECHI F
ADDRESS ON FILE

EZIGBO, PATCHELY O
ADDRESS ON FILE

EZIGBO, PATCHELY O
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FACEBOOK INC
15161 COLLECTIONS CTR DR
CHICAGO IL 60693

FACIANE, SCHWANDA
ADDRESS ON FILE

FADIPE, ENIOLA C
ADDRESS ON FILE

FADNER MEDIA ENTERPRISES LLC
DBA MEDIAPOST COMMUNICATIONS
1460 BROADWAY
NEW YORK NY 10036

FADRIGON, TYLER M
ADDRESS ON FILE

FADRIGON, TYLER M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FADUL, ALUET A
ADDRESS ON FILE

FAGBEYIRO, JOYCE M
ADDRESS ON FILE

FAGUE, MONICA
ADDRESS ON FILE

FAHEY, ANDREW T
ADDRESS ON FILE

FAHEY, ANDREW T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FAINE, DANIELLE E
ADDRESS ON FILE

FAIR CLOUGH PROPANE LLC
91 HAMPTON HOUSE RD
NEWTON NJ 07860

FAIR HEALTH INC
PO BOX 3820
NEW YORK NY 10163

FAISON III, THOMAS
ADDRESS ON FILE

FAKIEL, MARTIN
ADDRESS ON FILE

FALAMINO, KRISTI J
ADDRESS ON FILE

FALAMINO, KRISTI J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FALCO ENTERPRISES INC
3475 E ELM ST
BREA CA 92823

FALKNER, JEANNIE
ADDRESS ON FILE

FALKNER, JEANNIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FALTAS, MOHEB
ADDRESS ON FILE

FALTAS, MOHEB
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FALZARANO, PASQUALE B
ADDRESS ON FILE

FALZONE, CHRIS
DBA ROCIT INTERACTIVE INDUSTRIES LLC
2146 FEATHERWOOD DR W
ATLANTIC BEACH FL 32233

FAMILIAN, ANTHONY
ADDRESS ON FILE

FAMILY FIRE PROTECTION INC
1030 SW 109TH AVE
PEMBROKE PINES FL 33025

FAMILY FORD INC
DBA BRANDON FORD
12012 BOYETTE RD
RIVERVIEW FL 33569

FAMILY SOLUTIONS COUNSELING CENTER
1103 HUDSON LN
MONROE LA 71201

FARINHA, VANESSA
ADDRESS ON FILE

FARINHA, VANESSA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FARIS, AGNES
ADDRESS ON FILE

FARIS, AGNES
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FARIS, WILLIE G
ADDRESS ON FILE

FARIS, WILLIE G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FARMELO, JOSEPH R
DBA LAUNDRY WIZARD
6425 ALISHIA CIR
LAS VEGAS NV 89130

FARMER AND IRWIN CORP
3300 AVENUE K
RIVIERA BEACH FL 33404

FARMER, JEREMY P
ADDRESS ON FILE

FARMSIDE LANDSCAPE AND DESIGN
12 KUPERUS LN
WANTAGE NJ 07461

FARONICS TECHNOLOGIES USA INC
5506 SUNOL BLVD STE 202
PLEASANTON CA 94566

FARRAR, RODNEY L
ADDRESS ON FILE

FARRELL, GEORGE S
ADDRESS ON FILE

FARRELL, HELEN M
DBA HELEN M FARRELL MD LLC
37 MERCER ST #5
BOSTON MA 02127

FARRELL, RYAN A
ADDRESS ON FILE

FARRELL, SEAN
ADDRESS ON FILE

FARSIJANI, MARYAM
ADDRESS ON FILE

FAST CARRS INC
DBA FASTSIGNS 311101
120 STAFFORD ST
WORCESTER MA 01603

FAST EDDIE'S COLLISION EXPERTS
DBA EDDIE DIMEGLIO'S COLLISION EXPERTS
4375 SW 60 AVE
DAVIE FL 33314

FAST, STEVEN
ADDRESS ON FILE

FATHI, MELODY B
ADDRESS ON FILE

FATIGANTE, KYLE L
ADDRESS ON FILE

FATIGATE, JACQUELINE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FATIGATE, JACQUELINE
ADDRESS ON FILE

FAULK, ALEXANDRA K
ADDRESS ON FILE

FAULKNER III, JAMES M
ADDRESS ON FILE

FAULKNER III, JAMES M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FAULKNER, CLAUDE A
ADDRESS ON FILE

FAULKNER, CYNTHIA M
ADDRESS ON FILE

FAULKNER, ELIZABETH
ADDRESS ON FILE

FAY, DARYL
ADDRESS ON FILE

FAY, LUCIA
ADDRESS ON FILE

FCS INC GHC ONLY
1823 MCINTOSH STE 110
BOWLING GREEN KY 42104

FDACS
PO BOX 6700
TALLAHASSEE FL 32314-6700

FED EX FREIGHT 349146770
DEPT CH PO BOX 10306
PALATINE IL 60055-0306

FEDERATED INSURANCE
121 EAST PK SQUARE
OWATONNA MN 55060-3046

FEDEX FREIGHT 692273281
DEPT CH PO BOX 10306
PALATINE IL 60055-0306

FEDEX FREIGHT 77783213
DEPT LA PO BOX 21415
PASADENA CA 91185-1415

FEE, GABRIELLA
ADDRESS ON FILE

FEINSTEIN, ALAN B
ADDRESS ON FILE

FELIX RODRIGUEZ, ROGELIO
ADDRESS ON FILE

FELIX RODRIGUEZ, ROGELIO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FELLOWSHIP OF RECOVERING LUTHERAN CLERGY
11000 FRANCE AVE S
BLOOMINGTON MN 55431

FELLS, MAMIE
ADDRESS ON FILE

FELLS, MAMIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FERDINAND, SHEILA M
ADDRESS ON FILE

FERGESON, DAVID M
ADDRESS ON FILE

FERGESON, DAVID M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FERGUSON, JENNY
ADDRESS ON FILE

FERGUSON, JENNY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FERGUSON, JOSEPH M
ADDRESS ON FILE

FERGUSON, JOSEPH M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FERGUSON, KELLY W
ADDRESS ON FILE

FERIS, MELISSA S
ADDRESS ON FILE

FERNANDES, KARIM S
ADDRESS ON FILE

FERNANDEZ, AILSA
ADDRESS ON FILE

FERNANDEZ, AILSA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FERNANDEZ, JONATHAN B
ADDRESS ON FILE

FERNANDEZ, ROSA A
ADDRESS ON FILE

FERNANDEZ, ROSA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FERNICOLA, MONICA A
ADDRESS ON FILE

FERRANTE, CHRISTOPHER J
ADDRESS ON FILE

FERRANTE, CHRISTOPHER J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FERRARO, SUSAN L
ADDRESS ON FILE

FERREIRA, EDWARD J
ADDRESS ON FILE

FERREIRA, EDWARD J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FERRELL, LAURIE A
ADDRESS ON FILE

FERRER, MICHELLE L
ADDRESS ON FILE

FERRETIZ, ADRIANA M
ADDRESS ON FILE

FERRI, GINA
ADDRESS ON FILE

FESCINE, LINDA
ADDRESS ON FILE

FESCINE, LINDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FESTA, GEORGE J
ADDRESS ON FILE

FESTA, GEORGE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FHS PARENT ASSOCIATION
810 HILLSBORO RD
FRANKLIN TN 37064

FIDALGO, ALEXANDER
ADDRESS ON FILE

FIDALGO, ALEXANDER
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FIELDS ERIN R
ADDRESS ON FILE

FIELDS, ERIN R
ADDRESS ON FILE

FIELDS, ERIN R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FIELDS, PATRICK L
ADDRESS ON FILE

FIELDS-HARRIS, MORINE R
ADDRESS ON FILE

FIERRAVANTI, KYLE
ADDRESS ON FILE

FIERRO, MARK
DBA FIERRO COMMUNICATIONS INC
5300 S EASTERN AVE STE 130
LAS VEGAS NV 89119

FIGUEREDO ACUNA, MIGUEL A
ADDRESS ON FILE

FIGUEROA, JOSE
ADDRESS ON FILE

FILS, MARIE
ADDRESS ON FILE

FINCANNON, MONIQUE
ADDRESS ON FILE

FINCANNON, MONIQUE
2223 RICHERT PL
ST. LOUIS MO 63143

FINE, KELLY R
PO BOX 402
NEWPORT TN 37821

FINLEY, CHRISTOPHER M
ADDRESS ON FILE

FINLEY, CHRISTOPHER M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FINN, TRACY
ADDRESS ON FILE

FIRE GUARD OF MS INC
PO BOX 2952
TUPELO MS 38803

FIRELINE INC
3905 RC LN
TUPELO MS 38801

FIRST PAGE MANAGEMENT LLC
DBA STATUSLABSCOM
151 S 1ST ST STE 100
AUSTIN TX 78704

FIRST PLACE FITNESS EQUIPMENT INC
10290 PHILPS HWY#1
JACKSONVILLE FL 32256

FISCHGRUND, ABBY R
ADDRESS ON FILE

FISCHGRUND, ABBY R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FISH, KERRI
ADDRESS ON FILE

FISHER, ALLIE R
ADDRESS ON FILE

FISHER, ERIC T
ADDRESS ON FILE

FISHER, ERIC T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FISHER, GREGORY
ADDRESS ON FILE

FISHER, GREGORY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FISHER, LARRY
ADDRESS ON FILE

FISHER, LORETHA R
ADDRESS ON FILE

FISHER, MICHAEL R
ADDRESS ON FILE

FISHER, MICHAEL R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FISHER, MICHELLE
ADDRESS ON FILE

FISIC, ZACH
ADDRESS ON FILE

FISIC, ZACH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FISIC, ZACH
ADDRESS ON FILE

FISKE, KYLE P
ADDRESS ON FILE

FITCH, BETH A
ADDRESS ON FILE

FITRX LLC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

FITZPATRICK, BRANDON
ADDRESS ON FILE

FITZPATRICK, BRANDON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FITZPATRICK, MARTINESE H
ADDRESS ON FILE

FITZPATRICK, MARTINESE H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FIVE IRON LLC
501 CORPORATE CENTRE DR STE 120
FRANKLIN TN 37067

FIVE9 INC
4000 EXECUTIVE PKWY
STE 400
SAN RAMON CA 94583

FIVEHT MEDIA LTD (CLAROMENTIS)
2052590 CADBORO BAY RD
VICTORIA BC V8R 5J2
CANADA

FLACKS, LAYNE
ADDRESS ON FILE

FLAHERTY, JOHN SCOTT
ADDRESS ON FILE

FLAHERTY, JOHN SCOTT
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FLAKE, GIANCARLO
ADDRESS ON FILE

FLAKE, GIANELLI D
ADDRESS ON FILE

FLANAGAN, HEATHER
DBA FAILTE LLC
741 OAK PK PL
BRANDON FL 33511

FLASH FREEZE AIR CONDITIONING INC
12951 SW 13 ST
DAVIE FL 33325

FLEMING, GAIL
ADDRESS ON FILE

FLEMING, RISHA
ADDRESS ON FILE

FLEMING, RISHA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FLEMING, TOMEKIA
ADDRESS ON FILE

FLEMING, TOMEKIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FLEMING, WILLIE
ADDRESS ON FILE

FLEMING, WILLIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FLEMMONS, JOHN OLIVER
236 BOWMANS BRANCH LN
PLEASANT SHADE TN 37145

FLETCHER, HOLLY N
ADDRESS ON FILE

FLETCHER, JOHN
ADDRESS ON FILE

FLETCHER, KAREN S
ADDRESS ON FILE

FLEWELLEN-ERVIN, SHERRY D
ADDRESS ON FILE

FLEWELLEN-ERVIN, SHERRY D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FLEXIBLE BENEFIT ADMINISTRATORS INC
PO BOX 2468
OMAHA NE 68103-2468

FLINT AREA SHEET METAL WORKERS BENEFIT
FUND
4070 DOLAN DR
FLINT MI 48504

FLINT, SEAN P
ADDRESS ON FILE

FLINT, SEAN P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FLIPPIN, LOVELL A
ADDRESS ON FILE

FLORA, EDEN WALKER
ADDRESS ON FILE

FLORES AND ASSOCIATES
1218 S CHURCH ST
CHARLOTTE NC 28203

FLORES HERNANDEZ, CINDY
ADDRESS ON FILE

FLORES, CANDACE A
ADDRESS ON FILE

FLORES, CANDACE A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FLORIDA AFL-CIO
135 SOUTH MONROE ST
TALLAHASSEE FL 32301

FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BUILDING
107 EAST MADISON ST STE 100
TALLAHASSEE FL 32399

FLORIDA ALCOHOL AND DRUG ABUSE ASSOCIATION
2868 MAHAN DR STE 1
TALLAHASSEE FL 32308

FLORIDA ASSOCIATION OF RECOVERY RESIDENCES
326 W LANTANA RD UNIT 1
LANTANA FL 33462

FLORIDA ATTORNEY GENERAL
ASHLEY MOODY
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

FLORIDA ATTORNEY GENERAL
ASHLEY MOODY
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

FLORIDA BEHAVIORAL HEALTH ASSOCIATION INC
DBA FBHA
2868 MAHAN DR STE 1
TALLAHASSEE FL 32308

FLORIDA BLUE COBRA
P O BOX 45296
JACKSONVILLE FL 32232-5296

FLORIDA DEPT OF AGRICULTURE AND CONSUMER
SVC
PLAZA LEVEL 10 THE CAPITOL
400 S MONROE ST
TALLAHASSEE FL 32399-0800

FLORIDA DEPT OF CHILDREN AND FAMILIES
1317 WINEWOOD BLVD
BUILDING 1 ROOM 202
TALLAHASSEE FL 32399-0700

FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE FL 32399

FLORIDA DEPT OF HEALTH
DIVISION OF MEDICAL QUALITY ASSURANCE
4052 BALD CYPRESS WAY MAIL BIN C00
TALLAHASSEE FL 32399

FLORIDA DEPT OF REVENUE
FLORIDA REEMPLOYMENT TAX
MAIL STOP 3-2000
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0112

FLORIDA DEPT OF STATE
DIVISION OF CORPORATIONS
PO BOX 6198
TALLAHASSEE FL 32314

FLORIDA FINANCIAL SVC COMMISSION
OFFICE OF FINANCIAL REGULATION
200 EAST GAINES ST
THE FLETCHER BUILDING
TALLAHASSEE FL 32399-0372

FLORIDA INSTITUTE OF TECHNOLOGY
ACCT 903011629
150 W UNIVERSITY BLVD
MELBOURNE FL 32901

FLORIDA LAUNDRY SOLUTIONS LLC
1904 VIRGINIA DR
BRADENTON FL 34205

FLORIDA NATURAL GAS
PO BOX 934726
ATLANTA GA 31193-4726

FLORIDA NATURAL GAS
FLORIDA PUBLIC UTILITIES
780 AMELIA ISLAND PKWY
FERNANDINA BEACH FL 32034

FLORIDA POWER AND LIGHT
GENERAL MAIL FACILITY
MIAMI FL 33188-0001

FLORIDA POWER AND LIGHT
700 UNIVERSE BLVD
JUNO BEACH FL 33408

FLORIDA POWER AND LIGHT
PO BOX 524013
MIAMI FL 33152-4013

FLORIDA POWER AND LIGHT 16257-88474
GENERAL MAIL FACILITY
MIAMI FL 33188-0001

FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE FL 32399

FLORIDO, JOSE L
ADDRESS ON FILE

FLORIO, DENISE
ADDRESS ON FILE

FLORIO, NICOLE M
ADDRESS ON FILE

FLORIO, SARAH D
ADDRESS ON FILE

FLORIO, SARAH D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FLOSUM CORP
35640 FREMONT BLVD STE 142
FREMONT CA 94536

FLOWERS, JILLIAN L
ADDRESS ON FILE

FMCP
410 CHICKAMAUGA AVE STE 301
ROSSVILLE GA 30741

FOCUS HEALTH INC
10801 STARKEY RD #104-101
SEMINOLE FL 33777

FOCUS LANGUAGE INTERNATIONAL
DBA FOCUS INTERPRETING
PO BOX 634
ORANGE CA 92856

FOCUS MENTAL HEALTH SOLUTIONS
BHUSHAN MANJOORAN WIRJO PLLC
DBA FOCUS MENTAL HEALTH
3016 W CHARLESTON BLVD STE 150
LAS VEGAS NV 89102

FOCUS MENTAL HEALTH SOLUTIONS
3016 W CHARLESTON BLVD STE 150
LAS VEGAS NV 89102

FOGARTY, DANA A
ADDRESS ON FILE

FOLGER, LAUREL M
ADDRESS ON FILE

FOLGER, TINA R
ADDRESS ON FILE

FOLKINS, GREGORY W
DBA GREG FOLKINS PHOTOGRAPHY
645 MAIZE RD
MURPHY TX 75094

FOMBY, YULYNN DEMARCO
DBA FTC PREVENTION SVC LLC
PO BOX 54742
PEARL MS 39288

FONDOIT, WUSTHANIA
4575 NW 90TH AVE
SUNRISE FL 33351

FONDREN, JEANNETTE C
ADDRESS ON FILE

FONDREN, JEANNETTE C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FONSECA, RACHAEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FONSECA, RACHAEL
ADDRESS ON FILE

FONTAINE, CATHERINE S
ADDRESS ON FILE

FONTENOT, DESIREE A
ADDRESS ON FILE

FONTENOT, DOROTHY
ADDRESS ON FILE

FONTENOT, DOROTHY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FONTENOT, REGIS A
ADDRESS ON FILE

FOOD MANAGEMENT GROUP INC
70 JESSE DUPONT MEMORIAL HWY
BURGESS VA 22432

FOOD MANAGEMENT GROUP INC
11770 HAYNES BRIDGE RD STE 205-538
ALPHARETTA GA 30004

FOODA INC
225 W RANDOLPH ST
STE 1700
CHICAGO IL 60606

FOOTE, CIJI A
ADDRESS ON FILE

FOOTE, CIJI A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FOOTE, SHARON K
ADDRESS ON FILE

FORBES, DETRON L
ADDRESS ON FILE

FORBES, DETRON L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FORCEAMPCOM LLC
820 HIGHLAND PK AVE
CORALVILLE IA 52241

FORD, ANDREA J
ADDRESS ON FILE

FORD, ANDREA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FORD, D'UNTAE C
ADDRESS ON FILE

FORD, EDWARD F
ADDRESS ON FILE

FORD, EDWARD F
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FORD, LAFREDA C
ADDRESS ON FILE

FOREHAND, REBEKAH M
ADDRESS ON FILE

FOREST RIVER INC
KELL KLIMEK
PO BOX 3030
ELKHART IN 46515

FOREST, KURSTON I
ADDRESS ON FILE

FOREVER PROPANE OF BOCA RATON INC
350 NE 44TH ST
OAKLAND PARK FL 33334

FOREVER PROPANE OF BOCA RATON INC
3272 W HILLSBORO BLVD
DEERFIELD BEACH FL 33442

FORGEY, DANIEL
ADDRESS ON FILE

FORMAN, DANIEL N
ADDRESS ON FILE

FORMICHELLA, MICHAEL R
ADDRESS ON FILE

FORMOS CONSULTING LLC
PO BOX 1054
BRENTWOOD TN 37024-1054

FORMSTACK LLC
11671 LANTERN RD STE 300
FISHERS IN 46038

FORNES, JESSICA
ADDRESS ON FILE

FORNES, JESSICA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FORREST, ELIZABETH G
ADDRESS ON FILE

FORREST, ELIZABETH G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FORRY, MARITZA
ADDRESS ON FILE

FORRY, MARITZA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FORTERUS HEALTH CARE SVC INC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

FORTIN, JESSE A
ADDRESS ON FILE

FORTIN, JESSE A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FORTUNE, JOSHUA
ADDRESS ON FILE

FOSHIE, LOGAN G
ADDRESS ON FILE

FOSTER BECK ASSOCIATES LLC
146 ROUTE 31
STE 203
FLEMINGTON NJ 08822

FOSTER MEDICAL SUPPLY
DBA PROCARE WMS
3811 SW 47TH AVE STE 911
DAVIE FL 33314

FOSTER, CATHY C
ADDRESS ON FILE

FOSTER, CATHY C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FOSTER, EMMANUEL
ADDRESS ON FILE

FOSTER, ROBERT
ADDRESS ON FILE

FOUNDATIONS RECOVERY NETWORK LLC
1000 HEALTH PK DR STE 400
BRENTWOOD TN 37027

FOUNDERS ADVISORS LLC
2204 LAKESHORE DR
STE 425
BIRMINHAM AL 35209

FOUNTAIN, KEYISHA L
ADDRESS ON FILE

FOURNIER, CHRISTOPHER M
ADDRESS ON FILE

FOURNIER, CHRISTOPHER M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FOUTCH, LINDSEY M
ADDRESS ON FILE

FOWLER, KENNETH D
ADDRESS ON FILE

FOWLER, KENNETH D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FOWLKES, THOMAS
ADDRESS ON FILE

FOWLKS, KIRSTEN A
ADDRESS ON FILE

FOWLKS, KIRSTEN A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FOX, BILL
ADDRESS ON FILE

FOX, CRYSTAL K
ADDRESS ON FILE

FOX, CRYSTAL K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FOX, KAYLA
ADDRESS ON FILE

FOX, VICTORIA C
ADDRESS ON FILE

FOXEVERETT INC
C LARRY VANCE
300 CONCOURSE BLVD
STE 300
RIDGELAND MS 39157

FOYE, THOMAS F
ADDRESS ON FILE

FOYE, THOMAS F
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FRADY, THOMAS M
ADDRESS ON FILE

FRAME, SHANDRIA R
ADDRESS ON FILE

FRANCES, ALLEN
1820 AVENIDA DEL MUNDO APT 107
CORONADO CA 92118

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531

FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A-340
PO BOX 2952
SACRAMENTO CA 95812-2952

FRANCIS BERNARD TAVENNER
ADDRESS ON FILE

FRANCIS, ALBERT R
ADDRESS ON FILE

FRANCIS, DELEISHA
ADDRESS ON FILE

FRANCIS, DELEISHA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FRANCIS, JERPELL L
ADDRESS ON FILE

FRANCIS, KACY M
ADDRESS ON FILE

FRANK, RANDI B
ADDRESS ON FILE

FRANK, RANDI B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FRANK, STANLEY M
ADDRESS ON FILE

FRANKLIN BOARD OF PUBLIC WORKS
46 MAIN ST
FRANKLIN NJ 07416

FRANKLIN BOARD OF PUBLIC WORKS
40 CHURCHILL AVE
SOMERSET NJ 08873

FRANKLIN BOROUGH MUNCIPAL COURT
46 MAIN ST
FRANKLIN NJ 07416

FRANKLIN, ASHLEY L
ADDRESS ON FILE

FRANKLIN, ISAYAH J
ADDRESS ON FILE

FRANKLINA APEAGYEI
ADDRESS ON FILE

FRANKS, TYLER A
ADDRESS ON FILE

FRAVEL, CAROL
1131 FOREST CROSSING
JOELTON TN 37080

FRAZER, SIDNY
DBA HELLO CLEAN IT LLC
116 W BRANT ST
BREAUX BRIDGE LA 70517

FRAZIER, ANTIONETTE G
ADDRESS ON FILE

FRAZIER, ANTIONETTE G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FRAZIER, JAMES E
ADDRESS ON FILE

FRED TRAPASSI
ADDRESS ON FILE

FREDERICK, ANTIQUA S
ADDRESS ON FILE

FREDERICK, DANIEL R
ADDRESS ON FILE

FREDERICK, DANIEL R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FREDERICK, RESA
ADDRESS ON FILE

FREDIEU, ROBERT E
ADDRESS ON FILE

FREDRICK, MATHILDA S
ADDRESS ON FILE

FREDRICK, MATHILDA S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FREEDOM FROM ADDICTION LLC
4045 SHERIDAN AVE STE 225
MIAMI BEACH FL 33140

FREEMAN DECORATING CO
DBA FREEMAN EXPOSITIONS INC DBA FREEMAN
PO BOX 660613
DALLAS TX 75266-0613

FREEMAN, DAVONTE L
ADDRESS ON FILE

FREEMAN, DAVONTE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FREEMAN, DIANA P
ADDRESS ON FILE

FREEMAN, DIANA P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FREEMAN, DORIS E
ADDRESS ON FILE

FREEMAN, DORIS E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FREEMAN, KIMBERLY Y
ADDRESS ON FILE

FREIDEN, WESLEY R
ADDRESS ON FILE

FRENCH QUARTER HOTEL OPERATOR INC
DBA HYATT FRENCH QUARTER
800 IBERVILLE ST
NEW ORLEANS LA 70112

FRENCH, DEVIN J
ADDRESS ON FILE

FRENCH, DEVIN J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FRENCH, MAGGIE R
ADDRESS ON FILE

FRENCH, MAGGIE R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FRESENIUS MEDICAL CARE
920 WINTER ST
WALTHAM MA 02451-1457

FRIAS, ANITA F
ADDRESS ON FILE

FRICKEY, STEVIE N
ADDRESS ON FILE

FRIED, KIMBERLY A
ADDRESS ON FILE

FRIED, KIMBERLY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FRIENDS OF RECOVERY-LI
DBA LONG ISLAND RECOVERY ASSOCIATION
PO BOX 653
HICKSVILLE NY 11802

FRIERSON II, ALEXANDER BOYD
DBA CONFIDENTIAL COURIER SVC
611 PRISCILLA CT
MADISON TN 37115

FRIGELAR NORTH AMERICA INC
DBA JOHNSTONE SUPPLY
2505 WILLOWBROOK RD STE 203
DALLAS TX 75220

FRIGELAR NORTH AMERICA INC
DBA JOHNSTONE SUPPLY (DO NOT USE)
2505 WILLOWBROOK RD STE 203
DALLAS TX 75220

FRIMPONG, YAW
ADDRESS ON FILE

FRIMPONG, YAW
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FRISBIE, MICHAEL J
ADDRESS ON FILE

FRISCHHERTZ ELECTRIC CO INC
4240 TOULOUSE ST
NEW ORLEANS LA 70119

FRISINGER, COLLIN E
ADDRESS ON FILE

FROELICH, DEVIN
ADDRESS ON FILE

FROMME, ETHAN K
ADDRESS ON FILE

FRONTIER
PO BOX 740407
CINCINNATI OH 45274-0407

FRONTIER
FRONTIER COMMUNICATIONS
401 MERRITT 7
NORWALK CT 06851

FRONTIER 813-677-9088-030518-5
PO BOX 74047
CINCINNATI OH 45274-0407

FRONTIER 813-741-3456-042419-5
PO BOX 74047
CINCINNATI OH 45274-0407

FRONTIER COMMUNICATIONS
PO BOX 740407
CINCINNATI OH 45274-0407

FRONTIER COMMUNICATIONS
401 MERRITT 7
NORWALK CT 06851

FTI CONSULTING
JAN NAIFEH
155 FRANKLIN RD
STE 210
BRENTWOOD TN 37027

FTI CONSULTING
ALEX MENENDEZ
THREE TIMES SQUARE
9TH FLOOR
NEW YORK NY 10036

FTI CONSULTING
JAMES BALCOM
THREE TIMES SQUARE
9TH FLOOR
NEW YORK NY 10036

FTI CONSULTING INC
180 MAIDEN LN
NEW YORK NY 10038-4982

FTI TECHNOLOGY LLC
PO BOX 418005
BOSTON MA 02241-8005

FUCHS-GOSSELIN, CHRISTINE V
ADDRESS ON FILE

FUCUALS, BRIAN L
ADDRESS ON FILE

FUCUALS, BRIAN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FULGHAMS INC
PO BOX 3187
TUPELO MS 38803

FULGINITI JR, ANTHONY M
ADDRESS ON FILE

FULGINITI JR, ANTHONY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FULKS, JOHNNIE
ADDRESS ON FILE

FULL FORCE PROTECTION INC
DBA BRAVO THREE
8400 N MAGNOLIA AVE STE N
SANTEE CA 92071

FULLAM, MARIA R
ADDRESS ON FILE

FULLAM, MARIA R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FULLBRIGHT, TIMOTHY H
ADDRESS ON FILE

FULLER, DAHALIA A
ADDRESS ON FILE

FULLER, GREGORY J
ADDRESS ON FILE

FULLER, PAMELA I
ADDRESS ON FILE

FULLINGTON, DARRELL
ADDRESS ON FILE

FULTZ, RACQUELL L
ADDRESS ON FILE

FUNKE, ANDREW U
ADDRESS ON FILE

FUNSTON, DIANE L
ADDRESS ON FILE

FURBUSH, CLARISSA N
ADDRESS ON FILE

FURCOLO, WILLIAM J
ADDRESS ON FILE

FURCOLO, WILLIAM J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FURTAK, ROBYN L
ADDRESS ON FILE

FUTRELL, MAKALA S
ADDRESS ON FILE

FYDA, MICHAL P
ADDRESS ON FILE

FYDA, MICHAL P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

FYNN, ANTOINETTE
ADDRESS ON FILE

FYNN, ANTOINETTE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

G AND S ENTERPRISES INC
DBA CALIFORNIA AUTO BODY
1921 ROOSEVELT AVE
NAT'L CITY CA 91950

GABBARD, DENNIS W
ADDRESS ON FILE

GABOT, BEATRICE C
ADDRESS ON FILE

GABRIEL-LEANDRE, ROSE A
ADDRESS ON FILE

GABRIEL-LEANDRE, ROSE A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GACCIONE, MELISSA
ADDRESS ON FILE

GAFFNEY, KATHLEEN M
ADDRESS ON FILE

GAFFNEY, KATHLEEN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GAGNON, JESSICA R
ADDRESS ON FILE

GAINES, CHRISTOPHER D
DBA THE BIG-A-DOO CAFE AND CATERING
9009 RISTAU DR
ANTIOCH TN 37013

GAINES, RAMONA L
ADDRESS ON FILE

GAINES, RAMONA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GAITHO, ZELLUYAH W
ALLIANCE MENTAL HEALTH SPECIALISTS
ADDRESS ON FILE

GALANG, MARIONE L
ADDRESS ON FILE

GALAT, DAVID A
ADDRESS ON FILE

GALAT, DAVID A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GALBRAITH JR, ROBERT AND NIKKI
18077 RICHEY LN
HUNTERTOWN IN 46748

GALL, FREDERICK L
ADDRESS ON FILE

GALLEGO, CARMENZA
ADDRESS ON FILE

GALLEGOS, AMELIA
ADDRESS ON FILE

GALLES, KELSEY
ADDRESS ON FILE

GALLOWAY, CHRISTOPHER
ADDRESS ON FILE

GALVAN, JANET D
ADDRESS ON FILE

GALYON, RUSSELL L
ADDRESS ON FILE

GAMBEL COMMUNICATIONS LLC
204 METAIRIE RD STE C
METAIRIE LA 70005

GAMBLE, MICHAEL E
ADDRESS ON FILE

GAMBUTI, MAYELLEN E
ADDRESS ON FILE

GAMBUTI, MAYELLEN E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GANDEL, MATTYE M
520 MELROSE PL
SOUTH ORANGE NJ 07079

GANESH INVESTMENTS LLC
DBA HAMPTON INN CONF CNT
103 ED PERRY BLVD
OXFORD MS 38655

GANESH KALYANARAMAN
DBA LAW OFFICE OF GANESH KALYANARAMAN PC
916 SECOND ST SECOND FL
SACRAMENTO CA 95814

GANTZ-PANNEL, SARA KATHERINE
ADDRESS ON FILE

GARBUTT, SHAWN A
ADDRESS ON FILE

GARBUTT, SHAWN A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GARCIA, ANDREA
ADDRESS ON FILE

GARCIA, ANDREW
ADDRESS ON FILE

GARCIA, ANGELICA
ADDRESS ON FILE

GARCIA, ANGELICA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GARCIA, CHRISTIAN J
ADDRESS ON FILE

GARCIA, EILEEN J
ADDRESS ON FILE

GARCIA, ELISA
ADDRESS ON FILE

GARCIA, EVERARDO T
ADDRESS ON FILE

GARCIA, EVERARDO T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GARCIA, GUADALUPE
ADDRESS ON FILE

GARCIA, HOMERO
ADDRESS ON FILE

GARCIA, HOMERO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GARCIA, JAMAICA G
ADDRESS ON FILE

GARCIA, JENNIFER
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GARCIA, JENNIFER
ADDRESS ON FILE

GARCIA, JOSE A
ADDRESS ON FILE

GARCIA, JOSE A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GARCIA, KAREN E
ADDRESS ON FILE

GARCIA, KIERSTA L
ADDRESS ON FILE

GARCIA, KIERSTA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GARCIA, MARIA
ADDRESS ON FILE

GARCIA, MARIA ANGELES
ADDRESS ON FILE

GARCIA, MARTHA C
ADDRESS ON FILE

GARCIA, REGGINA A
ADDRESS ON FILE

GARCIA, REYDEL
ADDRESS ON FILE

GARDEA, REGINA L
ADDRESS ON FILE

GARDNER, ARIEL
ADDRESS ON FILE

GARDNER, RICKITHA J
ADDRESS ON FILE

GARDNER, RICKITHA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GARDNER, TOCCARA L
ADDRESS ON FILE

GARDUNO, IVAN
ADDRESS ON FILE

GARDUNO, IVAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GARLINGTON, STEPHEN T
ADDRESS ON FILE

GARLINGTON, STEPHEN T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GARRETT B RYDER MD
4045 ERNEST ST
LAKE CHARLES LA 70605

GARRETT CHARLES WILLIS
ADDRESS ON FILE

GARRETT, DENISE L
ADDRESS ON FILE

GARRISON, JOHNNY
DBA JOHNNY GARRISON EQUIPMENT
1401 HWY 349
MYRTLE MS 38650

GARTENMANN, TRACY
1909 EVA ST
AUSTIN TX 78704

GARY, APRIL M
ADDRESS ON FILE

GASIOR, WENDY
ADDRESS ON FILE

GASPARD, IZIDORE
ADDRESS ON FILE

GASTON, MARTAVEUS C
ADDRESS ON FILE

GATES II, BRUCE A
ADDRESS ON FILE

GATES, ASHLEY C
ADDRESS ON FILE

GATES, BRITTANY M
ADDRESS ON FILE

GATES, LAQUANDA C
ADDRESS ON FILE

GATOR DREDGING
13630 50TH WAY N
CLEARWATER FL 33760

GAUDLAP, DEANNA
ADDRESS ON FILE

GAUJOT, PAUL A
ADDRESS ON FILE

GAUL, CURTIS
ADDRESS ON FILE

GAUL, CURTIS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GAULT, JAMES D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GAULT, JAMES D
ADDRESS ON FILE

GAUVIN, BRENDA A
ADDRESS ON FILE

GAUVIN, BRENDA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GAY, LISA
ADDRESS ON FILE

GAYLE, JOE
ADDRESS ON FILE

GAYLE, JOE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GBP
1700 WEBSTER CT
GREEN BAY WI 54302

GBQ CONSULTING LLC
230 WEST ST STE 700
COLUMBUS OH 43215

GBS COMPLIANCE SVC
10 E SOUTH TEMPLE
STE 850
SALT LAKE CITY UT 84133

GEARINGER, RACHEL
10719 LOCKBOURNE EASTERN RD
ASHVILLE OH 43103

GEBA, LEILANY
ADDRESS ON FILE

GEBHARDT, TYLER S
ADDRESS ON FILE

GEBHARDT, TYLER S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GEBO, GLORIA M
ADDRESS ON FILE

GEBRETSADIK, HAFTOM T
ADDRESS ON FILE

GEBRETSADIK, HAFTOM T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GEDELMAN, MICHAEL A
ADDRESS ON FILE

GEE, KENOSHA J
ADDRESS ON FILE

GEE, KENOSHA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GEIGER ENTERPRISES INC
15601 NEWBURY RD 195
NEWBURY PARK CA 91320

GELFAND, AARON
46 WHITMAN RD
HAWORTH NJ 07641

GELIN, ODNEY M
ADDRESS ON FILE

GELIN, ODNEY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GELINI, JOSEPH F
2548 WISTERIA ST
NEW ORLEANS LA 70122

GELLAR, JUSTIN H
ADDRESS ON FILE

GELLER, SCOTT
ADDRESS ON FILE

GELY, DAWN
ADDRESS ON FILE

GELY, DAWN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GEMELLI, MICHAEL V
ADDRESS ON FILE

GEMELLI, MICHAEL V
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GENERAL INFORMATION SOLUTIONS LLC
DBA GIS HIRERIGHT
PO BOX 538450
ATLANTA GA 30353-8450

GENERAL INFORMATION SOLUTIONS LLC
PO BOX 538450
ATLANTA GA 30353-8450

GEOCKO INC
DBA LIVESTORIES
1904 THIRD AVE STE 100
SEATTLE WA 98101

GEORGE, TRICHELLE
ADDRESS ON FILE

GEORGES, GUERLINE
ADDRESS ON FILE

GEORGES, GUERLINE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GEORGIA-PACIFIC
JAMES M WILLIAMS
133 PEACHTREE ST NE
ATLANTA GA 30303

GERBER, JOHN
4322 HARDING PIKE STE 417
NASHVILLE TN 37205

GERMAIN, JOHN F
ADDRESS ON FILE

GERMAIN, JOHN F
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GERVASIO, ERICA A
ADDRESS ON FILE

GESCO NV
6442 S ARVILLE ST
LAS VEGAS NV 89118

GESUALDO, JANICE A
ADDRESS ON FILE

GESUALDO, JANICE A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GHAFFARI, NADIA
340 BENVENUE AVE
LOS ALTOS CA 94024

GHALY, CHRISTINE
ADDRESS ON FILE

GHANT, STACY
ADDRESS ON FILE

GIANCOLA, AMANDA K
ADDRESS ON FILE

GIANCOLA, MICHELLE L
ADDRESS ON FILE

GIBBONS, ASHLEY E
ADDRESS ON FILE

GIBBS, ANGELICA
ADDRESS ON FILE

GIBBS, ANGELICA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GIBBS, MELISSA H
ADDRESS ON FILE

GIBBS, MELISSA H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GIBBS, TAKESHIA
ADDRESS ON FILE

GIBSON, ANNETTE F
ADDRESS ON FILE

GIBSON, CHIKODIRI
ADDRESS ON FILE

GIBSON, RYAN N
ADDRESS ON FILE

GIBSON, TERRELL
ADDRESS ON FILE

GIEBEL, JOSEPH J
ADDRESS ON FILE

GIFFIN, LAURA K
ADDRESS ON FILE

GIFFIN, LAURA K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GIFFORD, MARIA L
ADDRESS ON FILE

GIGLIOTTI, NICOLE
ADDRESS ON FILE

GIGLIOTTI, NICOLE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GIGUERE, EUGENE
ADDRESS ON FILE

GIGUERE, EUGENE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GIL, ARIEL
ADDRESS ON FILE

GILBERT GARZA CARMONA
ADDRESS ON FILE

GILBERT, ASPRIONA C
ADDRESS ON FILE

GILBERT, CYNTHIA
DBA LABS WITH LOVE
7582 VAN BUREN ST
VENTURA CA 93003

GILBERT, KIMBERLY
12012 BOYETTE RD
RIVERVIEW FL 33569

GILBERT, KIMBERLY S
ADDRESS ON FILE

GILBERT, RACQUEL D
ADDRESS ON FILE

GILBERT, RUBY L
ADDRESS ON FILE

GILBERT, TIANA R
ADDRESS ON FILE

GILES, HARUN J
ADDRESS ON FILE

GILES, HARUN J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GILLE, BRANDON
ADDRESS ON FILE

GILLES, ANGIE
ADDRESS ON FILE

GILLES, ANGIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GILLIS, KIMBERLY S
ADDRESS ON FILE

GILLYARD, JIMMY
ADDRESS ON FILE

GILMAN, JESSICA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GILMAN, JESSICA A
ADDRESS ON FILE

GILMORE, DAWAN K
ADDRESS ON FILE

GILSBAR 360' ALLIANCE
PROVIDER NETWORK REPRESENTATIVE
DEPT PPO NETWORK DIVISION
2100 COVINGTON CENTRE
COVINGTON LA 70433

GILSBAR HOLDINGS LLC
CLAIMS RECOVERY DEPT
PO BOX 998
COVINGTON LA 70434

GIMENO, ROSI
ADDRESS ON FILE

GINA MORELLI
ADDRESS ON FILE

GINJER, COMFERENCE
ADDRESS ON FILE

GIORDANO III, JOHN
ADDRESS ON FILE

GIORDANO, IL SUN
ADDRESS ON FILE

GIORDANO, IL SUN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GIRALDO, CAROLINA
ADDRESS ON FILE

GIULIANO-PAGANO CORP
DBA GIULIANO'S BAKERY
PO BOX 748942
LOS ANGELES CA 90074-8942

GIVENS, TONIA
ADDRESS ON FILE

GLANTON, RHONDA A
ADDRESS ON FILE

GLASER, MICHELE L
ADDRESS ON FILE

GLAUS, JEFFREY M
ADDRESS ON FILE

GLAUS, JEFFREY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GLEASON, HANNAH
ADDRESS ON FILE

GLEIZER, JENNIFER E
ADDRESS ON FILE

GLENDA GILLES
ADDRESS ON FILE

GLI CAPITAL GROUP INC
DBA GAMING LABORATORIES INTERNATIONAL LLC
600 AIRPORT RD
LAKEWOOD NJ 08701

GLIDDON, TRISHA A
ADDRESS ON FILE

GLOBAL AEROSPACE INC
1 SYLVAN WAY
PARSIPPANY NJ 07054

GLOBAL AEROSPACE INC
3399 PEACHTREE RD 1100
ATLANTA GA 30326

GLOBAL AEROSPACE INC
ONE SYLVAN WAY
THIRD FL
PARSIPPANY NJ 07054

GLOBAL ANALYTICAL DEVELOPMENT LLC
PO BOX 734509
CHICAGO IL 60695

GLOZHENI, LILIANA
ADDRESS ON FILE

GLOZHENI, LILIANA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GLOZHENI, NIKOLLA
ADDRESS ON FILE

GLOZHENI, NIKOLLA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GMTCARE LLC
3645 W OQUENDO RD STE 400
LAS VEGAS NV 89118

GO, SHIREEN L
ADDRESS ON FILE

GO, SHIREEN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GO-LEONARDO, DIANA J
ADDRESS ON FILE

GO-LEONARDO, DIANA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GOBERT ENTERPRISES INC
DBA SIGNS NOW
1903 POYDRAS ST
NEW ORLEANS LA 70112

GODFREY, ERIN M
ADDRESS ON FILE

GODFREY, ERIN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GODFRIN, ERIN
ADDRESS ON FILE

GODFRIN, ERIN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GOENAGA-TORRES, LENNY R
ADDRESS ON FILE

GOENAGA-TORRES, LENNY R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GOERGEN, TERRY A
ADDRESS ON FILE

GOFF, REGINAL E
ADDRESS ON FILE

GOFF, REGINAL E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GOGGINS, TIMOTHY J
ADDRESS ON FILE

GOGGINS, TIMOTHY J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GOINS JR, JAMES F
ADDRESS ON FILE

GOINS, ZATOBIA T
ADDRESS ON FILE

GOLDBERG, JACOB C
ADDRESS ON FILE

GOLDEN, PATRICK S
ADDRESS ON FILE

GOLDEN, PATRICK S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GOLDEN, THEA
DBA BONNIEJEAN FILMS
406 N VENICE BLVD
VENICE CA 90291

GOLDIN SOLUTIONS INC
928 BROADWAY STE 900
NEW YORK NY 10010

GOLDSTEIN, GLEN M
ADDRESS ON FILE

GOLSON, MELODY R
ADDRESS ON FILE

GOMEZ POOL SVC INC
7232 TAFT ST STE A
HOLLYWOOD FL 33024

GOMEZ, CATALINA
ADDRESS ON FILE

GOMEZ, CATALINA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GOMEZ, MARK A
ADDRESS ON FILE

GOMEZ, OSCAR
ADDRESS ON FILE

GOMEZ, TONYA D
ADDRESS ON FILE

GOMEZ, VANESSA
ADDRESS ON FILE

GOMPERS, PAUL ALAN
71 PROSPECT PK
NEWTON MA 02460

GONELL, ERICKA J
ADDRESS ON FILE

GONZALES, BRYCE
ADDRESS ON FILE

GONZALES, BRYCE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GONZALEZ DELIZ, SALVADOR
ADDRESS ON FILE

GONZALEZ VENEGAS, RAFAEL
ADDRESS ON FILE

GONZALEZ VENEGAS, RAFAEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GONZALEZ, ADRIAN
ADDRESS ON FILE

GONZALEZ, ADRIANA
ADDRESS ON FILE

GONZALEZ, ADRIANA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GONZALEZ, AMADOR
ADDRESS ON FILE

GONZALEZ, ANNICA E
ADDRESS ON FILE

GONZALEZ, ANTHONY
ADDRESS ON FILE

GONZALEZ, ANTHONY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GONZALEZ, CINDY M
ADDRESS ON FILE

GONZALEZ, CINDY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GONZALEZ, ELIZABETH
ADDRESS ON FILE

GONZALEZ, GEORGINA
ADDRESS ON FILE

GONZALEZ, GEORGINA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GONZALEZ, LEOPOLDO
ADDRESS ON FILE

GONZALEZ, LEOPOLDO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GONZALEZ, LUIS M
ADDRESS ON FILE

GONZALEZ, LUIS M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GONZALEZ, MARIO
DBA CORISTINE LOCKSMITH
115 SPRING ST
NEWPORT RI 02840

GONZALEZ, MARY
ADDRESS ON FILE

GONZALEZ, MITCHELLE V
ADDRESS ON FILE

GONZALEZ, SAIRE Y
ADDRESS ON FILE

GONZALEZ, WIRIEL
ADDRESS ON FILE

GONZALEZ-GORDIAN, ZORAIDA
ADDRESS ON FILE

GOOCH, SHANTARA
ADDRESS ON FILE

GOODFIELD, CHEREE N
ADDRESS ON FILE

GOODPASTER, KAI
4611 GEORGIA ST APT#5
SAN DIEGO CA 92116

GOODWIN, COLLEEN M
ADDRESS ON FILE

GOODWIN, COLLEEN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GOODWIN, ELIZABETH J
ADDRESS ON FILE

GOODWIN, KELLY M
ADDRESS ON FILE

GORDON REES SCULLY MANSUKHANI LLP
DBA GORDON AND REES LLP
1111 BROADWAY STE 1700
OAKLAND CA 94607

GORDON, ANTHONY G
ADDRESS ON FILE

GORDON, CHRIS
ADDRESS ON FILE

GORDON, MELISSA L
ADDRESS ON FILE

GORDON, THOMAS
773 NOTTINGHAM DR
VIRGINIA BEACH VA 23452

GORDON, THOMAS PATRICK
773 NOTTINGHAM DR
VIRGINIA BEACH VA 23452

GORE, JAMEY
ADDRESS ON FILE

GOSSER, JOSEPH T
ADDRESS ON FILE

GOTHE, SHAKEITHA
ADDRESS ON FILE

GOTTSACKER, ELIZABETH C
ADDRESS ON FILE

GOUDEY, SPARROW P
ADDRESS ON FILE

GOUETH, INNOCENT G
ADDRESS ON FILE

GOUGH, AMBER A
ADDRESS ON FILE

GOULHIANE, AICHA
ADDRESS ON FILE

GOULHIANE, AICHA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GOURDINE, ELIZABETH N
ADDRESS ON FILE

GOURDINE, ELIZABETH N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GOUVEIA, TANYA L
ADDRESS ON FILE

GOUVEIA, TANYA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GOVERNMENT OF THE DISTRICT OF COLUMBIA
EMPLOYMENT SVC
TAX DIVISION
4058 MINNESOTA AVE NE
WASHINGTON DC 20019

GOWDY, CHRISTIE D
ADDRESS ON FILE

GOWETTE, SAMANTHA L
ADDRESS ON FILE

GP WATER DEPT
PO BOX 534045
GRAND PRAIRIE TX 75053-4045

GRACE, PATRICK
1624 JACKSONS VLY PL
HERMITAGE TN 37076

GRADNEY, BRYAN J
ADDRESS ON FILE

GRADUATE OXFORD LESSEE
400 N LAMAR BLVD
OXFORD MS 38655

GRADY, BRENDA A
ADDRESS ON FILE

GRADY, BRENDA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GRADY, PHILLIP
502 GLUCKSTADT RD
MADISON MS 39110

GRAHAM, ANGELA D
ADDRESS ON FILE

GRAINGER 886618779
DEPT 884138645 PO BOX 419267
KANSAS CITY MO 64141-6267

GRANADO, NIGGI E
ADDRESS ON FILE

GRAND CANYON UNIVERSITY
3300 WEST CAMELBACK RD
PHOENIX AZ 85017

GRAND PRAIRIE PROFESSIONAL GROUP PA
MARK A CALARCO DO DIRECTOR
1171 107TH ST STE A
GRAND PRAIRIE TX 75050

GRANDE, COLLEEN
DBA ALLURE CONTRACTING
DBA ALLURE POOLS AND SPAS
5410 S CAMERON ST
LAS VEGAS NV 89118

GRANE, CHELSEA
ADDRESS ON FILE

GRANGER, VALORIE
ADDRESS ON FILE

GRANT, ELLIOTT M
ADDRESS ON FILE

GRANT, ELLIOTT M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GRANT, EVAN W
ADDRESS ON FILE

GRANT, EVAN W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GRANT, JASPER L
ADDRESS ON FILE

GRANT, JESSE B
ADDRESS ON FILE

GRANT, TISHA TAMEKA
ADDRESS ON FILE

GRANT, TISHA TAMEKA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GRANTHAM, DENISE A
ADDRESS ON FILE

GRANTHAM, GENTRY
ADDRESS ON FILE

GRANVLE, ROBERT D
ADDRESS ON FILE

GRAY, APRIL C
ADDRESS ON FILE

GRAY, DIAMONDS
ADDRESS ON FILE

GRAY, DIAMONDS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GRAY, KATE E
ADDRESS ON FILE

GRAY, NICHOLAS S
ADDRESS ON FILE

GRAY, NICHOLAS S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GRAY, NICOLA N
ADDRESS ON FILE

GRAY, URNESS
ADDRESS ON FILE

GRAYSON, PETER
ADDRESS ON FILE

GRE CONGRESS STREET LLC
1900 CROWN COLONY DR
QUINCY MA 02169

GRE CONGRESS STREET LLC
500 BOYLSTON ST
STE 1300
BOSTON MA 02116

GREAT LAKES MANUFACTURING INC
1521 ENTERPRISE RD
CORRY PA 16407

GREATER FT LAUDERDALE CHAMBER OF
COMMERCE
512 NE 3RD AVE
FORT LAUDERDALE FL 33301

GREATER RIVERVIEW CHAMBER OF COMMERCE
10101 BLOOMINGDALE AVE STE 102
RIVERVIEW FL 33578

GREELEY, PATRICK
49 MONTROSE AVE APT 3C
BROOKLYN NY 11206

GREEN HILL REALTY CORP
ANDREW MCWILLIAMS CEO
107 LINCOLN ST
WORCESTER MA 01605

GREEN LANDS SVC AND MAINTENANCE LLC
58 ABACO DR
PALM SPRINGS FL 33461

GREEN SHREDDING CORP
DBA SAN DIEGO SHREDDERS GREEN SHREDDING
4629 CASS ST #251
SAN DIEGO CA 92109

GREEN TECH PEST CONTROL
35 E HORIZON RIDGE PKWY
STE 110-121
HENDERSON NV 89002

GREEN, AARON E
ADDRESS ON FILE

GREEN, AARON E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GREEN, ANDRIA D
ADDRESS ON FILE

GREEN, ANNE S
ADDRESS ON FILE

GREEN, CASEY B
ADDRESS ON FILE

GREEN, DEENA
DBA CHOICES TRAINING AND CONSULTING FIRM INC
16841 N DARMADY LOOP
NAMPA ID 83687

GREEN, DEJA J
ADDRESS ON FILE

GREEN, DEJA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GREEN, JOHNNY
ADDRESS ON FILE

GREEN, JOHNNY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GREEN, KRISELLE N
ADDRESS ON FILE

GREEN, LINDSAY D
ADDRESS ON FILE

GREEN, LINDSEY
1712 N OLIVE ST APT 4
SAN ANTONIO TX 78208

GREEN, REESHIA M
ADDRESS ON FILE

GREEN, SHERRY A
ADDRESS ON FILE

GREEN-STEEL LANDSCAPING LLC
206 ACORN DR
LAFAYETTE LA 70507

GREENBERG, HENRY A
ADDRESS ON FILE

GREENE, ARTHUR D
ADDRESS ON FILE

GREENE, DERRICK D
ADDRESS ON FILE

GREENE, GERE
ADDRESS ON FILE

GREENE, JOYCE E
ADDRESS ON FILE

GREENE, JOYCE E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GREENE, KAREN Y
ADDRESS ON FILE

GREENE, KRISTOPHER C
ADDRESS ON FILE

GREENE, LISA K
ADDRESS ON FILE

GREENE, LISA K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GREENE, ROBERT
ADDRESS ON FILE

GREENHOUSE TREATMENT CENTER LLC
ANDREW MCWILLIAMS CEO
1171 107TH ST STE A
GRAND PRAIRIE TX 75050

GREENSERV
PO BOX 3148
OXFORD MS 38655

GREENSERV INC
507 HERITAGE DR
OXFORD MS 38655

GREER, AMY M
ADDRESS ON FILE

GREER, WILLIAM T
ADDRESS ON FILE

GREER, WILLIAM T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GREFSRUD, DOMINIC L
ADDRESS ON FILE

GREGG, DYLAN J
ADDRESS ON FILE

GREGORIOS, VIVIEN M
ADDRESS ON FILE

GREGORY, AMY L
ADDRESS ON FILE

GREGSON, JILLIAN
ADDRESS ON FILE

GREGSON, JILLIAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GREGUS, MICHAEL
ADDRESS ON FILE

GREPKE, SARA L
ADDRESS ON FILE

GRESS, BRODIE
1032 COLLEGE ST APT 108
BOWLING GREEN KY 42101

GRETHER, ROSE M
ADDRESS ON FILE

GREVENBERG-LEWIS, AISHIA
ADDRESS ON FILE

GRIBAUSKAS, ANNE M
ADDRESS ON FILE

GRIBAUSKAS, ANNE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GRIFFIN HAMERSKY SKY LLP
420 LEXINGTON AVE STE 400
NEW YORK NY 10170

GRIFFIN, ALLEN L
ADDRESS ON FILE

GRIFFIN, BENJAMIN T
DBA GRIFFIN TRAINING SVC LLC
28 BALSAM PKWY
SPARTA NJ 07871

GRIFFIN, CHRISTOPHER
ADDRESS ON FILE

GRIFFIN, CHRISTOPHER
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GRIFFIS, PATRICIA A
ADDRESS ON FILE

GRIFFITH, JENNIFER D
ADDRESS ON FILE

GRIGG, JOHN C
ADDRESS ON FILE

GRIGGS, LORIANN L
ADDRESS ON FILE

GRIGSBY-THEDFORD, CATRINA R
ADDRESS ON FILE

GRIMES, SAMANTHA O
ADDRESS ON FILE

GRIMMETT, SUSAN I
ADDRESS ON FILE

GRIMMETT, SUSAN I
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GRISBY, BAXTER A
ADDRESS ON FILE

GRISHAM, PATRICK R
ADDRESS ON FILE

GRISHAM, SISSY S
ADDRESS ON FILE

GRISHAM, SISSY S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GRISSINGER, MARY E
ADDRESS ON FILE

GRISSINGER, MARY E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GRISWOLD, JOY
ADDRESS ON FILE

GRISWOLD, JOY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GRIZZARD, AMY
ADDRESS ON FILE

GROGAN, STEPHANIE M
ADDRESS ON FILE

GROSS, PATTY
ADDRESS ON FILE

GROVER, GABRIEL
ADDRESS ON FILE

GROVER, GABRIEL
ADDRESS ON FILE

GROVER, LASHANDA R
ADDRESS ON FILE

GROWERS RANCH INC
DBA PENJOYAN PRODUCE
2016 NEWPORT BLVD
COSTA MESA CA 92627

GROWING ROOTS
3940 E 4TH ST
LONG BEACH CA 90814

GRUBHUB HOLDINGS INC
DBA SEAMLESS
PO BOX 12470
NEWARK NJ 07101-3570

GUARNERI, CHRISTOPHER
ADDRESS ON FILE

GUARNERI, CHRISTOPHER
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GUARNOTTA, EMILY
177 THELMA AVE
MERRICK NY 11566

GUARRIELLO, CHRISTINA
ADDRESS ON FILE

GUERRA, PAMELA
ADDRESS ON FILE

GUERRA, PAMELA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GUERRERO, KIMBERLEE M
ADDRESS ON FILE

GUERRERO, KIMBERLEE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GUERRERO, REYNA L
ADDRESS ON FILE

GUEVARA VANALSTYNE, INGRID
ADDRESS ON FILE

GUEVARA, MILAGRO D
ADDRESS ON FILE

GUEVARA, MILAGRO D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GUIDRY, KRISTINE
ADDRESS ON FILE

GUIDRY, LACEY
ADDRESS ON FILE

GUILDHAUS
2413 CANAL ST
BLUE ISLAND IL 60406

GUILLEN, GONZALO B
ADDRESS ON FILE

GUILLEN, GONZALO B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GUILLEN, MARIA
ADDRESS ON FILE

GUILLEN, MARIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GUILLORY, CANDICE E
ADDRESS ON FILE

GUILLORY, DELLANIE CHARMAINE
DBA CP JANITORIAL SVC
115 JAMES ST
LAFAYETTE LA 70506

GUILMETTE, BRITTNEY L
ADDRESS ON FILE

GUILMETTE, BRITTNEY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GULLETT SANFORD ROBINSON AND MARTIN PLLC
150 THIRD AVE SOUTH STE 1700
NASHVILLE TN 37201

GUNDY, RACHEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GUNDY, RACHEL
ADDRESS ON FILE

GUNTHER, KURT
ADDRESS ON FILE

GUOBADIA, ADESUWA
ADDRESS ON FILE

GUOBADIA, ADESUWA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GUOBADIA, ISAAC O
ADDRESS ON FILE

GUOBADIA, RITA
ADDRESS ON FILE

GURVITS, POLINA
ADDRESS ON FILE

GUTIERREZ, ADAM
ADDRESS ON FILE

GUTIERREZ, ARMI
ADDRESS ON FILE

GUTIERREZ, ARMI
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GUTIERREZ, ELIZABETH R
ADDRESS ON FILE

GUTIERREZ, ELIZABETH R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GUTIERREZ, JAMELA H
ADDRESS ON FILE

GUTIERREZ, JAMELA H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GUTIERREZ, JOHN D
ADDRESS ON FILE

GUYTON, ASAHN G
ADDRESS ON FILE

GUZMAN, JAVIER E
DBA GETTAMALESCOM
311 GENERAL NE FORREST DR
FRANKLIN TN 37069

GUZMAN, LYNN D
ADDRESS ON FILE

GUZMAN, LYNN D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

GYAMFI, BERNICE A
ADDRESS ON FILE

GYAMFI, BERNICE A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

H AND L CONSULTANTS INC
3375 S ROBERTSON BLVD
LOS ANGELES CA 90034

HABER, MELANIE
ADDRESS ON FILE

HABER, MELANIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HACKETT, TAMMY R
ADDRESS ON FILE

HADDADIN, LISA
ADDRESS ON FILE

HADLER, NELSON L
19 SE 10TH AVE
CAPE CORAL FL 33990

HAFELFINGER, REBECCA
129 MADISON AVE
CLIFTON NJ 07011

HAFEN, TIFFANY K
ADDRESS ON FILE

HAGUE, MATTHEW D
ADDRESS ON FILE

HAILS, ROBERT
ADDRESS ON FILE

HAINES SR, CURTIS B
ADDRESS ON FILE

HAINESWORTH, GARRETT E
ADDRESS ON FILE

HAJEC, KATIE
ADDRESS ON FILE

HAKALA, TAYLOR
ADDRESS ON FILE

HAKEY, KATHLEEN A
ADDRESS ON FILE

HALCYON
JHARRELL
477 MADISON AVE
8TH FLOOR
NEW YORK NY 10022

HALCYON
SPRASAD
477 MADISON AVE
8TH FLOOR
NEW YORK NY 10022

HALCYON
VIRTUS LLC
477 MADISON AVE
8TH FLOOR
NEW YORK NY 10022

HALCYON
PHIL RACITI
477 MADISON AVE
8TH FLOOR
NEW YORK NY 10022

HALCYON
HALCYON LOANS STEPHANIE MILLAR OPERATIONS
477 MADISON AVE
8TH FLOOR
NEW YORK NY 10022

HALCYON
HALCYONCREDIT
477 MADISON AVE
8TH FLOOR
NEW YORK NY 10022

HALCYON
MICHAEL JANOWITZ
477 MADISON AVE
8TH FLOOR
NEW YORK NY 10022

HALCYON
HALCYON LOAN ADVISORS FUNDING 2013 2 LTD
HALCYON LOANS STEPHANIE MILLAR OPERATIONS
477 MADISON AVE
8TH FLOOR
NEW YORK NY 10022

HALCYON
HALCYON LOAN ADVISORS FUNDING 2014 1 LTD
ADMINISTRATION CLO
477 MADISON AVE
8TH FLOOR
NEW YORK NY 10022

HALCYON
HALCYON LOAN ADVISORS FUNDING 2014 3 LTD
MICHAEL JANOWITZ
477 MADISON AVE
8TH FLOOR
NEW YORK NY 10022

HALCYON
HALCYON LOAN ADVISORS FUNDING 2015 1 LTD
DEALSITES
477 MADISON AVE
8TH FLOOR
NEW YORK NY 10022

HALCYON
HALCYON LOAN ADVISORS FUNDING 2015 2 LTD
ADMINISTRATION CLO
477 MADISON AVE
8TH FLOOR
NEW YORK NY 10022

HALCYON
HALCYON LOAN ADVISORS FUNDING 2017 2 LTD
MICHAEL JANOWITZ
477 MADISON AVE
8TH FLOOR
NEW YORK NY 10022

HALCYON HALCYON LOAN ADVISORS FUNDING
2013-2 LTD
HALCYON VIRTUS
477 MADISON AVE
NEW YORK CITY NY 10022
NETHERLANDS

HALCYON HALCYON LOAN ADVISORS FUNDING
2014-2 LTD
JUAN LOPEZ
478 MADISON AVE
NEW YORK CITY NY 10022

HALCYON HALCYON LOAN ADVISORS FUNDING
2017-2 LTD
JUAN LOPEZ
479 MADISON AVE
NEW YORK CITY NY 10022

HALE, AMY
ADDRESS ON FILE

HALE, JUSTIN T
ADDRESS ON FILE

HALE, LOIS A
ADDRESS ON FILE

HALE, MICHAEL C
ADDRESS ON FILE

HALE, NICOLE
ADDRESS ON FILE

HALE, RACHEL E
ADDRESS ON FILE

HALE, SUSAN
ADDRESS ON FILE

HALIM, SONIA
ADDRESS ON FILE

HALL, ANGELICA Z
ADDRESS ON FILE

HALL, BLAKE
ADDRESS ON FILE

HALL, CLAUDIA M
ADDRESS ON FILE

HALL, DERIC A
ADDRESS ON FILE

HALL, TAMRA
11958 CYPRESS LINKS DR
FORT MYERS FL 33913

HALL, TAMRA K
ADDRESS ON FILE

HALL, TAMRA K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HALL-TERRY, NIKKI
ADDRESS ON FILE

HALLIDAY, ROBYN M
ADDRESS ON FILE

HALLIDAY, ROBYN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HALSTED, CODY
ADDRESS ON FILE

HALSTED, CODY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HAMBRICK, MYKA L
ADDRESS ON FILE

HAMES JR, ERIC
ADDRESS ON FILE

HAMES JR, ERIC
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HAMILTON HEALTH CARE SYSTEM
CLAIMS REVOVERY DEPT
400 NORTH BROWN
HAMILTON TX 76531

HAMILTON, ANDREA M
ADDRESS ON FILE

HAMILTON, MICHAEL B
ADDRESS ON FILE

HAMILTON, PAMELA A
ADDRESS ON FILE

HAMILTON, RACHEAL
ADDRESS ON FILE

HAMM, CHRISTIE C
ADDRESS ON FILE

HAMM, PATRICIA A
ADDRESS ON FILE

HAMM, TERRI
ADDRESS ON FILE

HAMMOND, ROBERT J
ADDRESS ON FILE

HAMMONDS, JARROD C
ADDRESS ON FILE

HAMPTON, CHRISTOPHER K
ADDRESS ON FILE

HAMPTON, SHIRLEY M
ADDRESS ON FILE

HANAPIN MARKETING LLC
501 N MORTON ST STE 212
BLOOMINGTON IN 47404

HANCOCK WHITNEY BANK
JULIE VARNER
12 CADILLAC DR
STE 200
BRENTWOOD TN 37027

HANCOCK WHITNEY BANK
MEGAN BREAREY DIRECTOR
HEALTHCARE BANKING GROUP
12 CADILLAC DR STE 200
BRENTWOOD TN 37027

HANCOCK WHITNEY BANK
LYNN DAVIS
701 POYDRAS ST
NEW ORLEANS LA 70139

HANCOCK WHITNEY BANK
ROBERT STONE
701 POYDRAS ST
NEW ORLEANS LA 70139

HANCOCK WHITNEY BANK
CINDY LAMENDOLA
12 CADILLAC DR
STE 200
BRENTWOOD TN 70139

HANCOCK, MONICA M
ADDRESS ON FILE

HANDLOS, JOHN W
ADDRESS ON FILE

HANDLOS, JOHN W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HANGGIE, CRAIG S
ADDRESS ON FILE

HANGGIE, CRAIG S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HANKEL, CARLA R
ADDRESS ON FILE

HANKEL, CARLA R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HANKINS, PAM
4802 PRODIGY COVE
ABILENE TX 79606

HANKINS, PAMELA R
ADDRESS ON FILE

HANLON, MICHAEL D
ADDRESS ON FILE

HANLON, MICHAEL D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HANLON, ROBERT P
ADDRESS ON FILE

HANNAH GRACE ROYE, HANNAH GRACE
ADDRESS ON FILE

HANNAH, LAVITA D
ADDRESS ON FILE

HANNAH, LAVITA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HANSEN, HOLLY M
ADDRESS ON FILE

HANSEN, JOSEPH A
ADDRESS ON FILE

HANSEN, JOSEPH A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HANSEN, MARCUS D
DBA MD MEDIA LLC
155 E BOARDWALK DR 400
FORT COLLINS CO 80525

HANSON, BRIAN
ADDRESS ON FILE

HANSON, GEORGE
DBA G AND B FENCE
3748 ARCHER ST
LAS VEGAS NV 89108

HANSON, LINDSAY J
ADDRESS ON FILE

HANSON, MICHAEL
ADDRESS ON FILE

HANSON, MICHAEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HANZY, DWIGHT
ADDRESS ON FILE

HARBOR, SARAH
ADDRESS ON FILE

HARDEE, CHRISTY
ADDRESS ON FILE

HARDEE, CHRISTY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARDEN-BELL, DEJAUNE L
ADDRESS ON FILE

HARDEY, SARAH
ADDRESS ON FILE

HARDEY, SARAH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARDIN, CHRISTOPHER H
ADDRESS ON FILE

HARDNETT, JEANIKA D
ADDRESS ON FILE

HARDY, CHARLES A
ADDRESS ON FILE

HAREGNESH, HAILE
2540 COUNTRYSIDE DR
SILVER SPRING MD 20905

HARGRAVE, JOHN P
ADDRESS ON FILE

HARGRAVES, JOI B
ADDRESS ON FILE

HARGROVE, SHANDA M
ADDRESS ON FILE

HARMON, JOANNE
ADDRESS ON FILE

HARMON, JOANNE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARMONY HEALTHCARE LLC
2909 W BAY TO BAY BLVD STE 500
TAMPA FL 33629

HARMSEN, HOUSTON D
ADDRESS ON FILE

HARMSEN, HOUSTON D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARO, ASHLEY
ADDRESS ON FILE

HARO, ASHLEY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARPER, PEPPER D
ADDRESS ON FILE

HARPER, PEPPER D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARPER, SAMANTHA
13 RYE CIR
MADISON WI 53717

HARRAID, JONATHAN R
ADDRESS ON FILE

HARRELL, JOHN T
ADDRESS ON FILE

HARRELL, JOHN T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARRINGTON, DANIEL B
ADDRESS ON FILE

HARRINGTON, LINDA S
ADDRESS ON FILE

HARRINGTON, LINDA S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARRINGTON, STEPHANIE V
ADDRESS ON FILE

HARRINGTON, STEPHANIE V
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARRIS TEETER
P O BOX 10100
MATTHEWS NC 28106-0100

HARRIS, AARON S
420 OAK MEADOW DR
JACKSON MO 63755

HARRIS, AMBER M
ADDRESS ON FILE

HARRIS, AMBER M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARRIS, FREDERICK
ADDRESS ON FILE

HARRIS, GEORGETTE
ADDRESS ON FILE

HARRIS, GEORGETTE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARRIS, JENNIFER B
ADDRESS ON FILE

HARRIS, JHANI C
ADDRESS ON FILE

HARRIS, JHANI C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARRIS, JOHN P
ADDRESS ON FILE

HARRIS, JOHN P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARRIS, JUSTIN P
ADDRESS ON FILE

HARRIS, JUSTIN P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARRIS, KAYLA D
ADDRESS ON FILE

HARRIS, LINDSEY P
ADDRESS ON FILE

HARRIS, LINDSEY P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARRIS, MICHAEL E
ADDRESS ON FILE

HARRIS, MINA
ADDRESS ON FILE

HARRIS, NARDY N
ADDRESS ON FILE

HARRIS, NARDY N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARRIS, ROLAND
ADDRESS ON FILE

HARRIS, ROLAND
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARRIS, SHANDA N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARRIS, SHANDA N
ADDRESS ON FILE

HARRIS, SHANNAN
ADDRESS ON FILE

HARRIS, SUBRINA M
ADDRESS ON FILE

HARRIS, TAMELA C
ADDRESS ON FILE

HARRIS-COBB, SHATANA
ADDRESS ON FILE

HARRISBURG CULTURAL AND SOCIAL SVC CENTER
INC
DBA LINK CENTRE
1800 W MAIN ST
TUPELO MS 38801

HARRISINGH-FIELDINGS, NORMA E
17318 NW 74TH AVE APT 203
HIALEAH FL 33015

HARRISON, BENJAMIN
ADDRESS ON FILE

HARRISON, BENJAMIN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARRISON, CHARVELLE D
ADDRESS ON FILE

HARRISON, CHARVELLE D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARRISON, JASON A
ADDRESS ON FILE

HARRISON, ROBERT
ADDRESS ON FILE

HARRISON, SHANNON L
ADDRESS ON FILE

HART, DEVIN R
ADDRESS ON FILE

HART, DEVIN R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARTFIELD, KRISTA
ADDRESS ON FILE

HARTFIELD, KRISTA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARTFORD, JOYCE M
ADDRESS ON FILE

HARTLEY, SAMIA T
ADDRESS ON FILE

HARTZOG, SHANTAE R
ADDRESS ON FILE

HARTZOG, SHANTAE R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARVARD PILGRIM HEALTH CARE INC
A/R DEPT
PO BOX 3672
BOSTON MA 02241-3672

HARVEY REED ENTERPRISES LLC
DBA LED SOURCE
3707 ASHLEY CT
COLLEYVILLE TX 76034

HARVEY, ANGELA
DBA A1 MEDICAL AND BEHAVORIAL HEALTH LLC
2822 54TH AVE S STE 215
ST. PETERSBURG FL 33712

HARVEY, CYNTHIA
ADDRESS ON FILE

HARVEY, KAY-ANN A
ADDRESS ON FILE

HARVEY, KAY-ANN A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HARVILLE, DAVID W
ADDRESS ON FILE

HARWELL-PERRY, SHANNON
ADDRESS ON FILE

HARWELL-PERRY, SHANNON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HASHAWAY, SELESTER O
ADDRESS ON FILE

HASSAN, NAHEEM Z
ADDRESS ON FILE

HASSAN, NAHEEM Z
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HASSELQUIST, VIRGINIA D
ADDRESS ON FILE

HASSETT, HILDA M
ADDRESS ON FILE

HASTINGS, JOHN T
ADDRESS ON FILE

HATFIELD, MEREDITH
ADDRESS ON FILE

HATFIELD, MEREDITH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HATLEY, RYAN C
ADDRESS ON FILE

HAUGHTON, STEVEN G
ADDRESS ON FILE

HAWK, MARGARET M
ADDRESS ON FILE

HAWKINS, DARYL
ADDRESS ON FILE

HAWKINS, JOSEPH A
ADDRESS ON FILE

HAWKINS, KATINA Q
ADDRESS ON FILE

HAWKINS, KAY G
ADDRESS ON FILE

HAY, NICOLE M
ADDRESS ON FILE

HAY, NICOLE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HAYDEE VALENZUELA
ADDRESS ON FILE

HAYDEN, DEBRA
ADDRESS ON FILE

HAYDEN, DEBRA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HAYES, DAWN
ADDRESS ON FILE

HAYES, JACQUALINE
ADDRESS ON FILE

HAYES, WEATALO F
ADDRESS ON FILE

HAYNES, CARL L
ADDRESS ON FILE

HAYNES, CARL L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HAYNES, REYNA A
ADDRESS ON FILE

HAYNES, REYNA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HAYS, RUSSELL A
ADDRESS ON FILE

HAYWARD, DAVID
ADDRESS ON FILE

HAZARD, COURTNEY F
ADDRESS ON FILE

HAZARD, RACHEL E
ADDRESS ON FILE

HAZARD, RACHEL E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HCI SYSTEMS INC
1354 S PARKSIDE PL
ONTARIO CA 91761

HCR MANORCARE
COBRA ADMIN
PO BOX 310512
DES MOINES IA 50331-0512

HEAD, DAVID L
ADDRESS ON FILE

HEADLEY, NANCE' A
ADDRESS ON FILE

HEADWAY DIGITAL NORTH AMERICA LLC
2425 OLYMPIC BLVD STE 6000 W
SANTA MONICA CA 90404

HEALING ARTS INSTITUTE LLC
8228 RUSTY SANDSTONE CT
LAS VEGAS NV 89131

HEALTH CARE SVC CORP
300 E RANDOLPH ST
CHICAGO IL 60601

HEALTH CARE SYSTEMS INC
5755 CARMICHAEL PKWY
MONTGOMERY AL 36117

HEALTH CHOICE REFUNDS
PO BOX 24110
OKLAHOMA CITY OK 73124

HEALTH NEW ENGLAND
ONE MANARCH PLACE
STE 1500
SPRINGFIELD MA 01144-1500

HEALTH PARTNERS
PO BOX 1289
MINNEAPOLIS MN 55440-1289

HEALTH PLAN OF NEVADA
P O BOX 15645
LAS VEGAS NV 89114-5645

HEALTH PRO PHARMACY
11349 BIG BEND RD
RIVERVIEW FL 33579

HEALTH PROFESSIONALS AND
ALLIED EMPLOYEES AFT AFLCIO
HPAE PRESIDENT
110 KINDERKAMACK RD
EMERSON NJ 07630

HEALTH, OSMA
13439 BROADWAY EXT STE 110
OKLAHOMA CITY OK 73114

HEALTHCOMP ADMINISTRATORS INC
621 SANTA FE AVE
FRESNO CA 93721

HEALTHSCOPE BENEFITS  RECOVERIES DIV
27 CORPORATE HILL DR
LITTLE ROCK AR 72205

HEALTHSTREAM INC
209 10TH AVE SOUTH
STE 450
NASHVILLE TN 37203

HEALY, MICHAEL A
ADDRESS ON FILE

HEARN, KATHLEEN F
ADDRESS ON FILE

HEARTLAND FOOD PRODUCTS LLC
DBA HEARTLAND WAFFLES NV0520032
PO BOX 219081 DEPT 5087
KANSAS CITY MO 64121

HEARTLAND FOOD PRODUCTS LLC
DBA HEARTLAND WAFFLES NV0520033
PO BOX 219081 DEPT 5087
KANSAS CITY MO 64121

HEARTLAND HEALTH AND WELLNESS FUND
7250 POE AVE
STE 300
DAYTON OH 45414

HEARTSTRINGS AND ANGEL WINGS INC
1005 CHAMPAGNE DR
BREAUX BRIDGE LA 70517

HEATHER B LILLY
ADDRESS ON FILE

HEAVENER, HALEY D
ADDRESS ON FILE

HEAVENER, HALEY D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HEBERT, MONICA R
ADDRESS ON FILE

HEDAYATI, FARZANEH
ADDRESS ON FILE

HEDGES, AMANDA M
ADDRESS ON FILE

HEELAN, STEPHEN CRAIG
DBA REDBRICK COUNSELING AND CONSULTING
GROUP
750 HAIRHAVEN DR
NORTH PALM BEACH FL 33408

HEGEDUS, KASEY R
ADDRESS ON FILE

HEGEDUS, KASEY R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HEIDE, ALAN D
ADDRESS ON FILE

HEIM, CRENGUTA R
ADDRESS ON FILE

HEIM, CRENGUTA R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HEIMER, JESSIE B
ADDRESS ON FILE

HEIMERMANN, RACHEL E
ADDRESS ON FILE

HEISS, SUSANA M
ADDRESS ON FILE

HEJMANOWSKI AND MCCREA LLC
520 S FOURTH ST STE 320
LAS VEGAS NV 89101

HELGET GAS PRODUCTS
PO BOX 24246
OMAHA NE 68124

HELGET GAS PRODUCTS
4211 S 102ND ST
OMAHA NE 68127

HELMS, CASSIE B
ADDRESS ON FILE

HELMS, CASSIE B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HELO, AMY M
ADDRESS ON FILE

HELPFUL GROUP LLC
DBA SNEED'S ACE HARDWARE
1400 UNIVERSITY AVE
OXFORD MS 38655

HELTON, STACY L
ADDRESS ON FILE

HEMINGWAY, SUSAN L
ADDRESS ON FILE

HEMPHILL DUBORD, LISA S
ADDRESS ON FILE

HEMPHILL DUBORD, LISA S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HEMPHILL, LINDSEY WALL
ADDRESS ON FILE

HEMRY, BETTE
ADDRESS ON FILE

HEMRY, BETTE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HENDERSON, CANDANCE A
ADDRESS ON FILE

HENDERSON, DAVID G
ADDRESS ON FILE

HENDERSON, EDWIN
ADDRESS ON FILE

HENDERSON, EDWIN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HENDERSON, GUY
ADDRESS ON FILE

HENDERSON, GUY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HENDERSON, MARCUS
2691 GRIFFIN AVE APT 4
LOS ANGELES CA 90031

HENDERSON, ROBERT L
ADDRESS ON FILE

HENDERSON, ROBERT L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HENDERSON, ROBERT LEVON
DBA ADVENTURE RECREATION EXPERIENCE LLC
6664 SOLITARY AVE
LAS VEGAS NV 89110

HENDERSON, ROBIN L
ADDRESS ON FILE

HENDERSON, STEVEN B
ADDRESS ON FILE

HENDLEY, JESSICA A
ADDRESS ON FILE

HENDRICK, WHITNEY L
ADDRESS ON FILE

HENDRIXSON, BRADLY D
ADDRESS ON FILE

HENLEY, AMANDA L
ADDRESS ON FILE

HENLEY, AMANDA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HENNESSEY, NIKKI A
ADDRESS ON FILE

HENRY, SABRINA M
ADDRESS ON FILE

HENRY, TRACEY A
ADDRESS ON FILE

HEPLER, BRYCE
ADDRESS ON FILE

HEPLER, MARIA L
ADDRESS ON FILE

HERAUX, TRACY M
ADDRESS ON FILE

HERBERT, OLIVER
ADDRESS ON FILE

HEREFORD-OUYO, CHRISTINE N
ADDRESS ON FILE

HERING, DIANE
ADDRESS ON FILE

HERNANDEZ JR, WILLIAM
ADDRESS ON FILE

HERNANDEZ JR, WILLIAM
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HERNANDEZ, AMBER A
ADDRESS ON FILE

HERNANDEZ, ANGELA G
ADDRESS ON FILE

HERNANDEZ, ANGELA G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HERNANDEZ, CLAUDIA
ADDRESS ON FILE

HERNANDEZ, FAUSTINA
ADDRESS ON FILE

HERNANDEZ, GEORGE
ADDRESS ON FILE

HERNANDEZ, JAMIE
ADDRESS ON FILE

HERNANDEZ, JUAN
ADDRESS ON FILE

HERNANDEZ, JUAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HERNANDEZ, JUDE RANDY
ADDRESS ON FILE

HERNANDEZ, JULIO A
ADDRESS ON FILE

HERNANDEZ, JULIO A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HERNANDEZ, LUIS A
ADDRESS ON FILE

HERNANDEZ, LUIS A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HERNANDEZ, PRISCILLA
ADDRESS ON FILE

HERNANDEZ, PRISCILLA ELVIRA
924 SW 133RD AVE
DAVIE FL 33325

HERNANDEZ, RICARDO
ADDRESS ON FILE

HERNANDEZ, RUBEN
ADDRESS ON FILE

HERNANDEZ, RUBEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HERNANDEZ, SARAINA
ADDRESS ON FILE

HERNANDEZ-RIVERA, FRANCES L
ADDRESS ON FILE

HERNANDEZCREHAN, TROY A
ADDRESS ON FILE

HERNANDO, CHRISTINE M
ADDRESS ON FILE

HERNANDO, CHRISTINE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HERRERA, ALEXANDRA E
ADDRESS ON FILE

HERRERA, CRISTINA
ADDRESS ON FILE

HERRERA, MARIA A
ADDRESS ON FILE

HERRERA, MARIA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HERRERA, TRINIDAD
ADDRESS ON FILE

HERRERA, TRINIDAD
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HERRICK, ADAM
ADDRESS ON FILE

HERRIN, JANICE L
ADDRESS ON FILE

HERRIN, JANICE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HERRING, ASHLEY N
ADDRESS ON FILE

HERRING, LAVONDA Q
ADDRESS ON FILE

HERRING, LYNNE G
ADDRESS ON FILE

HERRING, LYNNE G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HERROLD, ASHLEY B
ADDRESS ON FILE

HERRON JR, RICKY M
ADDRESS ON FILE

HERTZ  BUSINESSOLVER INC
COBRA ADMIN
PO BOX 310512
DES MOINES IA 50331-0512

HERZING UNIVERSITY
W140 N8917 LILLY ROAD
MENOMONEE FALLS WI 53051

HESNI, HALEIGH A
ADDRESS ON FILE

HESTER, AMY M
ADDRESS ON FILE

HEWITT, RAYMOND
ADDRESS ON FILE

HEWITT, RAYMOND
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HEWLETT PACKARD ENTERPRISE
6280 AMERICA CTR DR
SAN JOSE CA 95002

HEYWOOD, JASON J
ADDRESS ON FILE

HEYWOOD, JASON J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HG VORA CAPITAL MANAGEMENT LLC
MICHAEL LEE
330 MADISON AVE
NEW YORK NY 10017

HG VORA CAPITAL MANAGEMENT LLC
JASON GART
330 MADISON AVE
NEW YORK NY 10017

HG VORA CAPITAL MANAGEMENT LLC
JUSTIN KERBER
330 MADISON AVE
NEW YORK NY 10017

HG VORA CAPITAL MANAGEMENT LLC
DAN ORNSTEIN
330 MADISON AVE
NEW YORK NY 10017

HG VORA CAPITAL MANAGEMENT LLC
GARY MOROSS
870 SEVENTH AVE
NEW YORK NY 10019

HG VORA CAPITAL MANAGEMENT LLC
HG VORA OPERATIONS
330 MADISON AVE
NEW YORK NY 10017

HG VORA CAPITAL MANAGEMENT LLC
HG VORA SPECIAL OPPORTUNITIES MASTER FUND
LTD
MICHAEL LEE
330 MADISON AVE
NEW YORK NY 10017

HIBBARD, KATHERYN M
ADDRESS ON FILE

HIBBARD, KATHERYN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HICKERSON, JADA L
ADDRESS ON FILE

HICKERSON, JADA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HICKS III, FRED
ADDRESS ON FILE

HICKS, CYNTHIA M
ADDRESS ON FILE

HICKS, JAMES W
ADDRESS ON FILE

HICKS, JAMES W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HICKS, JAMES W
ADDRESS ON FILE

HICKS, MARK
ADDRESS ON FILE

HICKS, MATTHEW T
ADDRESS ON FILE

HIDALGO, TRACILYN
ADDRESS ON FILE

HIEU NGOC NGUYEN
ADDRESS ON FILE

HIGDON, DANIEL N
ADDRESS ON FILE

HIGGINBOTHAM INSURANCE AGENCY
1321 W RANDOL MILL RD
STE 100
ARLINGTON TX 77642

HIGGINBOTHAM, BRADLEY S
ADDRESS ON FILE

HIGGINBOTHAM, BRADLEY S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HIGH, STEVEN D
ADDRESS ON FILE

HIGH, STEVEN D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HILDEBRAND, CHERYL L
ADDRESS ON FILE

HILDEBRAND, KATHARINE E
ADDRESS ON FILE

HILL FIRM PLLC
228 S 4TH ST THIRD FL
LAS VEGAS NV 89101

HILL, ANTOINETTE L
ADDRESS ON FILE

HILL, CATHERINE M
ADDRESS ON FILE

HILL, DAPHNE
ADDRESS ON FILE

HILL, DAPHNE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HILL, GARY W
ADDRESS ON FILE

HILL, JACKIE
ADDRESS ON FILE

HILL, KALEY M
ADDRESS ON FILE

HILL, MARIE C
ADDRESS ON FILE

HILL, MARIE C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HILLERY, HEIDI A
ADDRESS ON FILE

HILLHOUSE, LISA
ADDRESS ON FILE

HILLIARD, DONNA M
ADDRESS ON FILE

HILLIARD, KONJUWA L
ADDRESS ON FILE

HILLIARD, SHERREDA L
ADDRESS ON FILE

HILLIARD, SHERREDA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HILLIS JR, DAVID W
ADDRESS ON FILE

HILLIS JR, DAVID W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HILLIS, DAVID W
17 MONTCLAIR DR
WORCESTER MA 01609

HILLIS, JAMES W
ADDRESS ON FILE

HILLIS, JAMES W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HILLIS, JEFFREY W
ADDRESS ON FILE

HILLIS, JEFFREY W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HILLIS, SUSAN B
ADDRESS ON FILE

HILLIS, SUSAN B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HILLSBOROUGH COUNTY
FLORIDA BOARD OF COUNTY COMMISSIONERS
DBA HILLSBOROUGH COUNTY DEPT OF FIRE
RESCUE
PO BOX 310398
TAMPA FL 33680

HILLSBOROUGH COUNTY FLORIDA
DOUG BELDEN TAX COLLECTOR
2506 N FALKENBURG RD
TAMPA FL 33619

HILLSBOROUGH COUNTY TAX COLLECTOR
DOUG BELDEN
PO BOX 30012
TAMPA FL 33630-3012

HILTON BRENTWOOD/ NASVHILLE SUITES
9000 OVERLOOK BLVD
BRENTWOOD TN 37027

HIMES, BRIAN D
ADDRESS ON FILE

HINCAPIE, JORGE E
ADDRESS ON FILE

HINCAPIE, JORGE E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HINCHMAN, AMANDA C
ADDRESS ON FILE

HINCHMAN, AMANDA C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HINDLEY, PATRICIA
ADDRESS ON FILE

HINDLEY, PATRICIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HINDS, ANN MICHELLE
247 E CORPORATE DR #811
LEWISVILLE TX 75067

HINDS, RUPERT O
ADDRESS ON FILE

HINDS, RUPERT O
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HINES, NICHOLAS T
ADDRESS ON FILE

HINES, NICHOLAS T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HINOJOSA, ARMANDINA
ADDRESS ON FILE

HINOJOSA, ARMANDINA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HINSON, JARROD L
ADDRESS ON FILE

HINTZ, AMBER M
ADDRESS ON FILE

HIPOLITO, EMILY B
ADDRESS ON FILE

HIRSCHMAN, PETER S
ADDRESS ON FILE

HIRSCHMAN, PETER S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HISTO, ROBERT J
ADDRESS ON FILE

HISTO, ROBERT J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HMS INCOME FUND
HMS NOTICES
2800 POST OAK BLVD
STE 4700
HOUSTON TX 77056

HMS INCOME FUND
RYAN BEAUDREAUX
2800 POST OAK BLVD
STE 4700
HOUSTON TX 77056

HO, KEVIN P
ADDRESS ON FILE

HO, MARK L
ADDRESS ON FILE

HOBACK, BENJAMIN W
ADDRESS ON FILE

HOBACK, BENJAMIN W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOBDY, LE'MONTIO J
ADDRESS ON FILE

HOBDY, LE'MONTIO J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOCHMAN, KARAN A
ADDRESS ON FILE

HOCHMAN, KARAN A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HODGE, TEGAN L
ADDRESS ON FILE

HODGES JR, OTIS C
ADDRESS ON FILE

HODGSON RUSS LLP
140 PEARL ST STE 100
BUFFALO NY 14202

HOETH, CHRISTOPHER J
ADDRESS ON FILE

HOETH, CHRISTOPHER J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOFFER, JONATHAN
ADDRESS ON FILE

HOFFMAN, ANTHONY
3558 FLINT AVE
CLOVIS CA 93619

HOFFMAN, JESSICA L
ADDRESS ON FILE

HOFFMAN, PAULINE C
ADDRESS ON FILE

HOFFMAN, TINA MARIE
ADDRESS ON FILE

HOGAN, BRECHA L
ADDRESS ON FILE

HOGAN, PATRICIA A
ADDRESS ON FILE

HOGAN, PATRICIA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOGREFE, JASON
ADDRESS ON FILE

HOGUE, ASHLEY M
ADDRESS ON FILE

HOLCOMB, HOYLE SCOTT
DBA SCOTT HOLCOMB WELL SVC
8367 HWY 15 N
ECRU MS 38841

HOLDEN, BETTY L
ADDRESS ON FILE

HOLDEN, BETTY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOLDEN, REGINA K
ADDRESS ON FILE

HOLDEN, STEVE T
ADDRESS ON FILE

HOLDEN, STEVE T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOLIFIELD, NATHANIEL
ADDRESS ON FILE

HOLIFIELD, NATHANIEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOLLAND, BRITTANY
ADDRESS ON FILE

HOLLAND, FRANKIE
ADDRESS ON FILE

HOLLAND, KENNETH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOLLAND, KENNETH
ADDRESS ON FILE

HOLLOWELL, KEVIN J
ADDRESS ON FILE

HOLLOWELL, KEVIN J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOLLY NICOLE FLETCHER
ADDRESS ON FILE

HOLLYWOOD, ADRIAN
ADDRESS ON FILE

HOLMES, HENRY
ADDRESS ON FILE

HOLMES, HENRY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOLMES, NICOLE
ADDRESS ON FILE

HOLMES, NICOLE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOLOGIC (MA) LLC
24506 NETWORK PL
CHICAGO IL 60673-1245

HOLT, CALEB JOHN
835 S WOOSTER ST APT 106
LOS ANGELES CA 90035

HOLT, HALEY N
ADDRESS ON FILE

HOLT, JOAN D
ADDRESS ON FILE

HOMER, REBECCA L
ADDRESS ON FILE

HON DIEP
ADDRESS ON FILE

HOOD, ALICIA R
ADDRESS ON FILE

HOOKS, JAMES
ADDRESS ON FILE

HOOPER, ALICIA
ADDRESS ON FILE

HOOPER, ALICIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOOPER, ANN R
ADDRESS ON FILE

HOOPER, COURTNEY
ADDRESS ON FILE

HOOPER, DOUGLAS
ADDRESS ON FILE

HOOPS, KEVIN J
ADDRESS ON FILE

HOOVER, PAUL
ADDRESS ON FILE

HOOVER, ROBIN L
ADDRESS ON FILE

HOPKINS, EARL T
ADDRESS ON FILE

HOPKINS, EARL T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOPKINS, ELIZABETH
ADDRESS ON FILE

HOPKINS, ELIZABETH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOPKINS, OLIVER H
ADDRESS ON FILE

HOPKINS, WHITNEY BLAIR
209 N OAKVISTA CT
ALEDO TX 76008-2579

HOPPER, RHAGEN
ADDRESS ON FILE

HORGAN, SARAH K
ADDRESS ON FILE

HORGAN, SARAH K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HORIZON BCBS OF NEW JERSEY
PO BOX 11595
NEWARK NJ 07193-1595

HORIZON BLUE CROSS BLUE SHIELD OF NJ
PO BOX 11595
NEWARK NJ 07193-1595

HORIZON BLUE CROSS OF NEW JERSEY
3 PENN PLZ E
NEWARK NJ 07105

HORIZON CASUALTY SVC
33 WA ST
NEWARK NJ 07102

HORIZON HEALTHCARE SVC INC
DBA HORIZON BLUE CROSS OF NJ
3 PENN PLZ EAST
NEWARK NJ 07105

HORNADAY, LAUREN B
ADDRESS ON FILE

HORNE, LEWIS B
ADDRESS ON FILE

HORNE, ROBERT L
ADDRESS ON FILE

HORNE, TAMMY C
ADDRESS ON FILE

HORNE, TRACY Y
ADDRESS ON FILE

HORTON, ERIC
ADDRESS ON FILE

HORTON, ERIC
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HORTON, JUSTIN A
ADDRESS ON FILE

HORTON, KISHA S
ADDRESS ON FILE

HORTON, KISHA S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HORTON, NICOLE C
ADDRESS ON FILE

HORWITZ, LINDSAY D
ADDRESS ON FILE

HOSEA, STEPHANIE M
ADDRESS ON FILE

HOSKINS, ZOLAWYERON
ADDRESS ON FILE

HOSKINS, ZOLAWYERON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOSPITAL CENTRAL SVC COOPERATIVE INC
2171 28TH ST SW
ALLENTOWN PA 18103

HOSPITAL MEDIA NETWORK LLC
DBA HEALTH MEDIA NETWORK LLC
9 OLD KINGS HIGHWAY
DARIEN CT 06820

HOUCHINS, JOSEPH RULE
11 GLENDALE AVE
SOMERVILLE MA 02144

HOUCK, GREG
ADDRESS ON FILE

HOUGHTON, TROY C
ADDRESS ON FILE

HOULIHAN, TRACY J
ADDRESS ON FILE

HOULIHAN, TRACY J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOUMA TERREBONNE CHAMBER OF COMMERCE
6133 HWY 311
HOUMA LA 70360

HOUSER, MAGDALYN J
ADDRESS ON FILE

HOUSER, MAGDALYN J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOVITZ, HELAINA
DBA HOVITZ MEDIA ENTERPRISES LLC
77 FULTON ST APT 8K
NEW YORK NY 10038

HOWARD, EVELYN T
ADDRESS ON FILE

HOWARD, JOHNNY R
ADDRESS ON FILE

HOWARD, MELANIE L
ADDRESS ON FILE

HOWARD, SUSAN A
ADDRESS ON FILE

HOWARD, SUSAN A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOWELL, AANAWZHE
ADDRESS ON FILE

HOWELL, JOEL D
ADDRESS ON FILE

HOWELL, LESLIE
ADDRESS ON FILE

HOWELL, MALIK D
ADDRESS ON FILE

HOWELL, MALIK D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HOWLETT, FELICIA A
ADDRESS ON FILE

HOYOS, CLAUDIA
ADDRESS ON FILE

HOYOS, CLAUDIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HPAE
110 KINDERKAMACK RD
EMERSON NJ 07630

HR WORKS INC  COBRA ADMIN SVC
200 WILLOWBROOK OFFICE PK
FAIRPORT NY 14450

HUBER, SHAUNA
ADDRESS ON FILE

HUBER, SHAUNA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HUDSON ENERGY SVC LLC
19 SPEAR RD
STE 204 STE B
RAMSEY NJ 07446

HUDSON ESSEX
PASSAIC SOIL CONSERVATION DISTRICT
80 ORCHARD ST
BLOOMFIELD NJ 07003

HUDSON, KARMA O
ADDRESS ON FILE

HUFF, CODY A
ADDRESS ON FILE

HUFTALEN, DONNA L
ADDRESS ON FILE

HUFTALEN, DONNA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HUGGINS OIL CO INC
PO BOX 8
OXFORD MS 38655-0008

HUGGINS, RENEE
ADDRESS ON FILE

HUGHES, BRANDY L
ADDRESS ON FILE

HUGHES, JANET C
ADDRESS ON FILE

HUGHES, JANET C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HUGHES, VANTRANIQUE T
ADDRESS ON FILE

HULBERG, KALENE
ADDRESS ON FILE

HULBERG, KALENE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HULU LLC
2500 BROADWAY 2ND FL
SANTA MONICA CA 90404

HUMANA MILITARY
P O BOX 14601
LEXINGTON KY 40512-4601

HUMPHREY, SYLVIA A
ADDRESS ON FILE

HUMPHREY, TELIAH D
ADDRESS ON FILE

HUMPHREY, TELIAH D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HUNNEMAN, LINDSEY M
ADDRESS ON FILE

HUNNICUTT, WANDA
ADDRESS ON FILE

HUNNICUTT, WANDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HUNT JR, HERSHAL T
ADDRESS ON FILE

HUNT JR, HERSHAL T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HUNT, DALONNA
ADDRESS ON FILE

HUNT, DALONNA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HUNT, HILLARY M
ADDRESS ON FILE

HUNT, JOHNNY K
ADDRESS ON FILE

HUNT, JOHNNY K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HUNT, SANDRA D
ADDRESS ON FILE

HUNTER, CHARLES B
ADDRESS ON FILE

HUNTER, CHARLES B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HUNTER, GEORGE L
ADDRESS ON FILE

HUNTER, JASMINE V
ADDRESS ON FILE

HUNTER, JASMINE V
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HUNTER, SCOTT
ADDRESS ON FILE

HUNTER, SCOTT
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HUNTINGTON HOSPITAL ASSOCIATION
CHRIS KIPPLEY
270 PARK AVE
HUNTINGTON NY 11743

HUNTINGTON TECHNOLOGY FINANCE
L-3721
COLUMBUS OH 43260-3721

HUNTINGTON TECHNOLOGY FINANCE
301 NJ-17
RUTHERFORD NJ 07070

HURD, DAVID L
ADDRESS ON FILE

HUSEBY INC
PO BOX 6180
HERMITAGE PA 16148-0922

HUTCHERSON, BRITNIE L
ADDRESS ON FILE

HUTCHERSON, HALIMA
ADDRESS ON FILE

HUTCHESON, DOROTHY
ADDRESS ON FILE

HUTCHINSON, SHIRLEY
554 CLANCY CRESCENT
PETERBOROUGH ON K9K 252
CANADA

HUTCHISON, JESSICA
ADDRESS ON FILE

HUTCHISON, JESSICA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HUTSON, BRIAN T
ADDRESS ON FILE

HUTSON, BRIAN T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HUTSON, LYNNE S
ADDRESS ON FILE

HUTSON, LYNNE S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HUTTO, STEPHANIE
ADDRESS ON FILE

HUTTO, STEPHANIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HUYGHUE, WINTHROP
ADDRESS ON FILE

HUYGHUE, WINTHROP
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HUYLER, ANNE
ADDRESS ON FILE

HUYLER, ANNE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HVAC ANSWERING SVC INC
DBA SPECIALTY ANSWERING SVC
800 NORTH HENDERSON RD
KING OF PRUSSIA PA 19406

HYATT, EUGENE A
1782 AMERICAN WALK
LAWRENCEVILLE GA 30043

HYLAND, ADAM L
ADDRESS ON FILE

HYLANDER, GREGORY
ADDRESS ON FILE

HYLANDER, GREGORY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

HYLER, JOCELYNN A
ADDRESS ON FILE

HYMAN, DEREK L
ADDRESS ON FILE

HYMAN, DEREK L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

IBARRA, VALERIA
ADDRESS ON FILE

IBEKWE, CHUKS D
ADDRESS ON FILE

IBEKWE, CHUKS D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

IBIDAPO, MOJISOLA B
ADDRESS ON FILE

IBM / BLUE WOLF
AUSTIN WILLETT
201 17TH ST NW 430
ATLANTA GA 30363

IBRAHIM, DELAN Y
ADDRESS ON FILE

IBRAHIM, DELAN Y
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

IBT MEDIA INC
DBA IB TIMES LLC
33 WHITEHALL ST FL 7
NEW YORK NY 10004

ICIMS INC
29348 NETWORK PL
CHICAGO IL 60673-1294

ICONECTIVE LLC
PO BOX 9582
NEW YORK NY 10087-4582

IDEX HEALTH AND SCIENCE LLC
12906 COLLECTIONS CTR DR
CHICAGO IL 60693

IGERT, HALEIGH N
ADDRESS ON FILE

IGNATZ, DONALD S
ADDRESS ON FILE

IKENYEI, ELIZABETH N
ADDRESS ON FILE

ILCUS, JOSEPH V
ADDRESS ON FILE

ILCUS, JOSEPH V
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

IMAGEFIRST HEALTHCARE LAUNDRY SPECIALIST
900 EAST 8TH AVE STE 300
WOODLANDS CENTRE
KING OF PRUSSIA PA 19406-9997

IMAGEFIRST OF SOUTHEAST FLORIDA LLC
DBA IMAGEFIRST HEALTHCARE LAUNDRY
SPECIALISTS
PO BOX 61323
KING OF PRUSSIA PA 19406

IMAM, HAMID
ADDRESS ON FILE

IMAM, HAMID
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

IMBELLINO, BRIDGET A
ADDRESS ON FILE

IMOH, CHARLES C
ADDRESS ON FILE

IMOH, CHARLES C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

IMPACT FIRE SVC LLC
103 12TH ST
STE 200
PFLUGERVILLE TX 78660

IMPACT MHC MANAGEMENT LLC
110 NW 2ND ST
CEDAREDGE CO 81413

IMPARATO, MICHAEL J
ADDRESS ON FILE

IMPARATO, MICHAEL J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

IMPERIAL BAG AND PAPER CO LLC
DBA IMPERIAL DADE
255 ROUTE 1&9
JERSEY CITY NJ 07306

IMTIAZ, FARRUKH
ADDRESS ON FILE

INDEPENDENT HEALTH
511 FARBER LAKES DR
BUFFALO NY 14221

INDIANA ASSOCIATION FOR
ADDICTION PROFESSIONALS
2346 S LYNHURST DR STE D101
INDIANAPOLIS IN 46241

INDUSTRIAL HARNESS GROUP HEALTH PLAN
PATH ADMINISTRATORS
PO BOX 6480
HARRISBURG PA 17112-0480

INETICO CARE AND CLAIMS MANAGEMENT SVC
4913 W LAUREL ST
STE A
TAMPA FL 33607

INFECTION PREVENTION AND
CONTROL ASSOCIATES  INC
532 SW 159 DR
PEMBROKE PINES FL 33027

INFINITY PLUMBING INC
PO BOX 936136
MARGATE FL 33093

INFLUENCE CORP
DBA INFLUENCE TECHNOLOGIES
1312 17TH ST #746
DENVER CO 80202

INGERSOLL, JOAN A
ADDRESS ON FILE

INGRAM, ANGELIQUE
ADDRESS ON FILE

INGRAM, ANGELIQUE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

INGRAM, NATHAN
ADDRESS ON FILE

INGRAM, VERONICA J
ADDRESS ON FILE

INGRAM, VERONICA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

INIGUEZ, ERNESTO A
ADDRESS ON FILE

INNOVA BENEFIT SVC
CAROL MANSON
795 PINE VLY DR STE 21
PITTSBURGH PA 15239

INNOVATIVE HEALTH 360 LLC
11550 N MERIDIAN ST
CARMEL IN 46035

INSIGHT GLOBAL LLC
PO BOX 198226
ATLANTA GA 30384-8226

INSPERITY HOLDINGS INC
COBRA ADMIN 3-2625:
19001 CRESENT SPRINGS DR
KINGWOOD TX 77339

INTEGRATED HEALTHCARE SOLUTIONS LLC
PO BOX 13566
ALEXANDRIA LA 71315

INTEGRATED MANAGEMENT SOLUTIONS LLC
DBA IMS
43222 PECAN RIDGE DR
HAMMOND LA 70403

INTEGRITY LIFT SVC
13455 STAMFORD CT
LIVONIA MI 48150

INTELLIGENT POWER SOLUTIONS
741 N MAIN ST
ORANGE CA 92868

INTERACTIVE MEDICAL SYSTEMS
PO BOX 1349
WAKE FOREST NC 27588

INTERMOUNTAIN LOCK AND SECURITY SUPPLY
3106 S MAIN ST
SALT LAKE CITY UT 84115

INTERMOUNTAIN LOCK AND SECURITY SUPPLY
PO BOX 65158
SALT LAKE CITY UT 84165

INTERMOUNTAIN LOCK AND SECURITY SUPPLY
DBA IML SECURITY SUPPLY
PO BOX 65158
SALT LAKE CITY UT 84165

INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

INTERNAL REVENUE SVC
200 FEDERAL PLZ 3RD FL
PATERSON NJ 07505

INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA PA 19101-7346

INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET STREET
MAIL STOP 5 Q30 133
PHILADELPHIA PA 19104-5016

INTERNATIONAL BUSINESS MACHINES CORP
DBA IBM CORP
PO BOX 534151
ATLANTA GA 30353-4151

INTERNATIONAL FOUNDATION OF
EMPLOYEE BENEFIT PLANS INC
PO BOX 689952
CHICAGO IL 60695-9954

INVENTRUST PROPERTIES CORP
2809 BUTTERFIELD RD
OAK BROOK IL 60523

INVISIONAPP INC
41 MADISON AVE STE 2528
NEW YORK NY 10010

IOSTUDIO LLC
565 MARIOTT DR
STE 100
NASHVILLE TN 37214

IQ TALENT PARTNERS INC
DBA IQTALENT PARTNERS
201 4TH AVE N STE 1300
NASHVILLE TN 37219

IQ TALENT PARTNERS LLC
171 MAIN ST #284
LOS ALTOS CA 94022

IQZ SYSTEMS LLC
1595 PEACHTREE PKWY
CUMMING GA 30041

IRBY, MAURICE
ADDRESS ON FILE

IRBY, STEVEN B
ADDRESS ON FILE

IRIZARRY, MARCELINO E
ADDRESS ON FILE

IRON MOUNTAIN
IRON MOUNTAIN INFORMATION MANAGEMENT LLC
1 FEDERAL ST
BOSTON MA 02110

IRONSHORE SPECIALTY INSURANCE COMPANY
(LIBERTY MUTUAL)
PO BOX 34756
SEATTLE WA 98124

IRONSHORE SPECIALTY INSURANCE COMPANY
(LIBERTY MUTUAL)
NADEENE WOOD-CLATER
VP REGIONAL UNDERWRITING MANAGER
SIX CONCOURSE PKWY, STE 1575
ATLANTA, GA 30328

IRR, BRIAN D
ADDRESS ON FILE

IRR, BRIAN D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

IRS INTERNAL REVENUE SVC
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

IRS/OHIO
PO BOX 145595
CINCINNATI OH 45250-5595

IRVINE FENCE INC
PO BOX 11301
SANTA ANA CA 92711

ISLAND OPERATING CO
PO BOX 61850
LAFAYETTE LA 70596

ISOM, MICHAEL
ADDRESS ON FILE

IT MGT
1805 N CARSON ST STE 333
CARSON CITY NV 89701

ITECH US INC
20 KIMBALL AVE
STE 303N
SOUTH BURLINGTON VT 05403

ITZHAKI, AVIV
FOCUS MENTAL HEALTH SOLUTIONS
ADDRESS ON FILE

IVERSEN, LISA
DBA IVERSEN MASSAGE
3005 LANTERN LN
LAS VEGAS NV 89107

IVY FENCE CO INC
4811 CLIFF GOOKIN BLVD
TUPELO MS 38801

IVY, TERRELL L
ADDRESS ON FILE

IVY, TERRELL L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

J AND M INDUSTRIES
CLAIMS RECOVERY DEPT
PO BOX 998
COVINGTON LA 70434

J AND M KEYSTONE INC
2709 VIA ORANGE WAY STE A
SPRING VALLEY CA 91978

J AND R TRANSPORT
4230 OKLAHOMA AVE
WOODWARD OK 73801

J LEMME WELL AND WATER SYSTEMS LLC
606 PERRY HILL RD
COVENTRY RI 02816

JACAL, SABRINA
387A HAYWOOD LN
NASHVILLE TN 37211

JACKIE GOLDMAN
ADDRESS ON FILE

JACKS PROPERTIES I LLC
6933 E BONANZA RD
LAS VEGAS NV 89110

JACKSON JR, BILLY
ADDRESS ON FILE

JACKSON JR, BILLY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JACKSON, BRIA C
ADDRESS ON FILE

JACKSON, DERRICK D
ADDRESS ON FILE

JACKSON, DERRICK D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JACKSON, ERICKA C
ADDRESS ON FILE

JACKSON, JAMES E
ADDRESS ON FILE

JACKSON, JEREMIAH
ADDRESS ON FILE

JACKSON, JOHNATHAN
ADDRESS ON FILE

JACKSON, KATHERINE N
ADDRESS ON FILE

JACKSON, MICHAEL D
ADDRESS ON FILE

JACKSON, MICHAEL D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JACKSON, MIESHA B
ADDRESS ON FILE

JACKSON, NATEISHA S
ADDRESS ON FILE

JACKSON, NATEISHA S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JACKSON, REBA S
ADDRESS ON FILE

JACKSON, TARMECIA
ADDRESS ON FILE

JACKSON, TIFFANY J
ADDRESS ON FILE

JACKSON, TIFFANY J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JACKSON, TRINTINA D
ADDRESS ON FILE

JACKSON-RICE, ALICIA D
ADDRESS ON FILE

JACOB, CARINE
ADDRESS ON FILE

JACOB, EDITH H
ADDRESS ON FILE

JACOB, EDITH H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JACOBER, ELIZABETH A
ADDRESS ON FILE

JACOBI-PRESTON, ALAN K
ADDRESS ON FILE

JACOBS, AMANDA R
ADDRESS ON FILE

JACOBS, WILLIAM H
ADDRESS ON FILE

JADOTTE, CAMILLE J
ADDRESS ON FILE

JAFLO INC
1575 POND RD STE 104
ALLENTOWN PA 18104

JAGGERS, SALLY E
ADDRESS ON FILE

JAGNEAUX, TRACY L
ADDRESS ON FILE

JAIMIE ANDERSON HARE
ADDRESS ON FILE

JAKRIS SALES AND SVC INC
PO BOX 41013
ST PETERSBURG FL 33743-1013

JAKSTYS, ELIZABETH LANE
1900 S OCEAN DR 1611
FORT LAUDERDALE FL 33316

JAMEE R WOODS
ADDRESS ON FILE

JAMES RUSSELL
ADDRESS ON FILE

JAMES SHAW JR FOUNDATION INC
105 NOCTURNE FOREST CT
NASHVILLE TN 37207

JAMES W HICKS
ADDRESS ON FILE

JAMES ZURAVNSKY
ADDRESS ON FILE

JAMES, CAROLYN
ADDRESS ON FILE

JAMES, NIGEL
ADDRESS ON FILE

JAMES, NIGEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JAMES, RAYMOND
401(K)
1 BURTON HILLS BLVD
STE 300
NASHVILLE TN 37215

JAMES-ARTHER, JACOB R
ADDRESS ON FILE

JAMES-ARTHER, JACOB R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JAMES-BASS, SEQUOIA M
ADDRESS ON FILE

JAMIE SULLIVAN
ADDRESS ON FILE

JAMILA A MORRIS
ADDRESS ON FILE

JAMILA MORRIS
ADDRESS ON FILE

JAMISON, ESTINA T
ADDRESS ON FILE

JAMS INC
PO BOX 84502
LOS ANGELES CA 90084

JAN MAYER
ADDRESS ON FILE

JANI-KING OF RHODE ISLAND
969 WATERMAN AVE
EAST PROVIDENCE RI 02914

JANIKING OF CALIFORNIA INC
PO BOX 749201
LOS ANGELES CA 90074-9201

JANIKING OF CALIFORNIA INC LOS ANGELES
COLTON REGION
PO BOX 749201
LOS ANGELES CA 90074-9201

JANKO, JOSEPH N
ADDRESS ON FILE

JANKO, JOSEPH N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JANSEN, ROBIN
7 SPRUIT CRESENT
CAPE TOWN  7560
SOUTH AFRICA

JANSOUZIAN, JESSICA B
ADDRESS ON FILE

JANSSEN, VERONICA
ADDRESS ON FILE

JANSSEN, VERONICA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JAQUITH, LISA A
ADDRESS ON FILE

JARA, STEPHANIE
ADDRESS ON FILE

JARA, STEPHANIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JARRIETT, KIERRA L
ADDRESS ON FILE

JARRIETT, KIERRA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JARVIS, SCOTT M
ADDRESS ON FILE

JARZOMBEK, ASHLEY M
ADDRESS ON FILE

JASON HARRISON
ADDRESS ON FILE

JASPER AND CO INC
119 KUETHE DR
ANNAPOLIS MD 24103

JAUREGUI, ABIGAIL
ADDRESS ON FILE

JAUREGUI, ABIGAIL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JAUREGUI, LAUREEN A
ADDRESS ON FILE

JAUREGUI, LAUREEN A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JAVIEL-DIAZ, GERARDO
ADDRESS ON FILE

JAVIEL-DIAZ, GERARDO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JAVIER, DANICA M
ADDRESS ON FILE

JAY INVESTMENTS LLC
DBA HAMPTON INN WEST
110 HERITAGE DR
OXFORD MS 38655

JAYARATNA, CHAMIL G
ADDRESS ON FILE

JAYARATNA, PAWANI
ADDRESS ON FILE

JAYARATNA, PAWANI
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JAYSAN GAS SVC INC
PO BOX 746
E FREETOWN MA 02717

JAYSAN GAS SVC INC
80 COUNTY RD
EAST FREETOWN MA 02717

JB HUNT GROUP BENEFITS
PO BOX 777
LOWELL AR 72745

JEAN BAPT ISTE, MINERVA
ADDRESS ON FILE

JEAN, CINDY
ADDRESS ON FILE

JEAN, NICKY
ADDRESS ON FILE

JEAN-JACQUES, YVENETTE
ADDRESS ON FILE

JEANSONNE, SIMONE
ADDRESS ON FILE

JEFF JOHNSON
ADDRESS ON FILE

JEFF KNUTSON
ADDRESS ON FILE

JEFFERSON HOTEL
101 W FRANKLIN ST
RICHMOND VA 23220

JEFFERSON PARISH SHERIFFS OFFICE
BUREAU OF REVENUE AND TAXATION
1233 WESTBANK EXPWY
HARVEY LA 70058

JEFFERSON PARISH SHERRIF'S OFFICE
BUREAU OF REVENUE AND TAXATION
SALES TAX DIVISION
PO BOX 248
GREINA LA 70054

JEFFERSON PARISH SHERRIFFS OFFICE
BUREAU OF REVENUE AND TAXATION
SALES TAX DIVISION
PO BOX 248
GREINA LA 70054

JEFFERSON, ERIC C
ADDRESS ON FILE

JEFFERSON, MARIAN H
ADDRESS ON FILE

JEFFERSON, MARIAN H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JEFFERSON, SHAMEKIA L
ADDRESS ON FILE

JEFFREY A TURICZEK
ADDRESS ON FILE

JEFFREY HILLIS
ADDRESS ON FILE

JEFFREY T JUNIG MD PHD
DBA FOND DU LAC PSYCHIATRY LLC
1020 SOUTH MAIN ST
FOND DU LAC WI 54935

JEFFREY TURICZEK
ADDRESS ON FILE

JEFFRIES, ERICA A
ADDRESS ON FILE

JEFFRIES, KELLIE D
ADDRESS ON FILE

JEFFRIES, ZINNETRA
ADDRESS ON FILE

JEFFRIES, ZINNETRA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JEMISON, CHIANTE V
ADDRESS ON FILE

JEMISON, CHIANTE V
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JENKINS, COUNTESSMURRON J
ADDRESS ON FILE

JENKINS, DOMINIQUE D
ADDRESS ON FILE

JENKINS, ERIN E
ADDRESS ON FILE

JENKINS, ERIN E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JENKINS, JASMINE M
ADDRESS ON FILE

JENKINS, JEWEL
ADDRESS ON FILE

JENKINS, KATHY L
ADDRESS ON FILE

JENKINS, LASHARRA
ADDRESS ON FILE

JENKINS, OCIE B
ADDRESS ON FILE

JENKINS, PERRY A
ADDRESS ON FILE

JENKINS, PERRY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JENNIFER A WAKEMAN
ADDRESS ON FILE

JENNIFER L COLSON
ADDRESS ON FILE

JENNIFER SHAFFER
ADDRESS ON FILE

JENNY GULCZYNSKI
ADDRESS ON FILE

JENSEN, COLLEEN
ADDRESS ON FILE

JENSEN, COLLEEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JENSEN, DANIEL P
ADDRESS ON FILE

JENTZSCH, DEBRA
ADDRESS ON FILE

JERGER, DONNA
ADDRESS ON FILE

JERGER, DONNA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JERRY BOSTELMAN
ADDRESS ON FILE

JERSEY CENTRAL POWER AND LIGHT
PO BOX 3687
AKRON OH 44309-3687

JERSEY CENTRAL POWER AND LIGHT
76 SOUTH MAIN ST
AKRON OH 44308

JERSEY CENTRAL POWER AND LIGHT 120017128709
PO BOX 3612
AKRON OH 44309-3612

JESSICA GAGNON
ADDRESS ON FILE

JESSUP, MEREDITH A
ADDRESS ON FILE

JEWELL, DEAN L
ADDRESS ON FILE

JEYS, CHARLOTTE A
ADDRESS ON FILE

JILL ROXANNE DIAMOND DE PORRAS
ADDRESS ON FILE

JIMERSON, LACHANDIA S
ADDRESS ON FILE

JK DRAPERIES
DBA CUSTOM WINDOW TREATMENT
1001 SOUTH LOOP 12
IRVING TX 75060

JOAN BERTRAND
ADDRESS ON FILE

JOAN DIANE HOLT
ADDRESS ON FILE

JODEXNIS, DANIEL
ADDRESS ON FILE

JODIKAY G SMITH
ADDRESS ON FILE

JOE T GARCIAS ENTERPRISES INC
2201 N COMMERCE
FORT WORTH TX 76106

JOEY LANZA PAINTING INC
31225 CASERA CT
MENIFEE CA 92582

JOHANSEN, JUSTIN M
ADDRESS ON FILE

JOHANSEN, JUSTIN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOHN HOWARTH
ADDRESS ON FILE

JOHN O KEYES
ADDRESS ON FILE

JOHN THE PLUMBER
1571 SW 3RD ST
POMPQNO BEACH FL 33069

JOHNSON AND ROUNDTREE PREMIUM
6160 LUSK BLVD
STE 203
SAN DIEGO CA 92121

JOHNSON, AARON T
ADDRESS ON FILE

JOHNSON, ADAM R
ADDRESS ON FILE

JOHNSON, ADRIAN
ADDRESS ON FILE

JOHNSON, ANGELA
ADDRESS ON FILE

JOHNSON, BRE'ANNA B
ADDRESS ON FILE

JOHNSON, BRE'ANNA B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOHNSON, BRIDGETTE STEWART
837 OAKWOOD DR
GRETNA LA 70056

JOHNSON, CARITA L
ADDRESS ON FILE

JOHNSON, CARITA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOHNSON, CARL D
ADDRESS ON FILE

JOHNSON, CYNTHIA
ADDRESS ON FILE

JOHNSON, DANIELLE
ADDRESS ON FILE

JOHNSON, DANIELLE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOHNSON, DONALD C
ADDRESS ON FILE

JOHNSON, DONALD C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOHNSON, GARY
ADDRESS ON FILE

JOHNSON, GARY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOHNSON, GENINICE
ADDRESS ON FILE

JOHNSON, GENINICE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOHNSON, JEFF
183 BIG BUFFALO ESTATES
LINDEN TN 37096

JOHNSON, JEFFREY W
ADDRESS ON FILE

JOHNSON, JUNKO
ADDRESS ON FILE

JOHNSON, JUNKO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOHNSON, KAREN O
ADDRESS ON FILE

JOHNSON, KAYLYN M
ADDRESS ON FILE

JOHNSON, KEVIN T
ADDRESS ON FILE

JOHNSON, LAJONEE
ADDRESS ON FILE

JOHNSON, LAJONEE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOHNSON, LESLIE O
ADDRESS ON FILE

JOHNSON, LUKE M
ADDRESS ON FILE

JOHNSON, MARLENA C
ADDRESS ON FILE

JOHNSON, MATTHEW E
ADDRESS ON FILE

JOHNSON, OTTIS
ADDRESS ON FILE

JOHNSON, RAMONA K
ADDRESS ON FILE

JOHNSON, RASHARD D
ADDRESS ON FILE

JOHNSON, RASHARD D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOHNSON, REBECCA
ADDRESS ON FILE

JOHNSON, ROCHELLE T
ADDRESS ON FILE

JOHNSON, SABRINA R
ADDRESS ON FILE

JOHNSON, SARAH W
ADDRESS ON FILE

JOHNSON, SARAH W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOHNSON, SATONIA R
ADDRESS ON FILE

JOHNSON, SUSAN
ADDRESS ON FILE

JOHNSON, SUSAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOHNSON, TAMMY T
ADDRESS ON FILE

JOHNSON, TERRI E
ADDRESS ON FILE

JOHNSON, TERRI E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOHNSON, TIARA B
ADDRESS ON FILE

JOHNSON, TRICIA A
ADDRESS ON FILE

JOHNSON, TYNEISHA M
ADDRESS ON FILE

JOHNSON, WHITNEY H
ADDRESS ON FILE

JOHNSON, WILLIAM
ADDRESS ON FILE

JOHNSTON, MELANIE
ADDRESS ON FILE

JOHNSTON, MELANIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOHNSTON, NICOLE M
ADDRESS ON FILE

JOINER, SHALONDA D
ADDRESS ON FILE

JOLIE, WENDY K
ADDRESS ON FILE

JOLIVETTE, MIGUEL A
ADDRESS ON FILE

JOLLY, JANE M
ADDRESS ON FILE

JOLLY, JANE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOLLY, SARA E
ADDRESS ON FILE

JOLLY, SARA E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JONES JR, BOBBY R
ADDRESS ON FILE

JONES JR, ROGER
ADDRESS ON FILE

JONES JR, ROGER
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JONES, ADRIENNE F
ADDRESS ON FILE

JONES, ANTONIO L
ADDRESS ON FILE

JONES, ASHLEIGH H
ADDRESS ON FILE

JONES, ASHLEIGH H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JONES, ASHLEY D
ADDRESS ON FILE

JONES, BELINDA A
ADDRESS ON FILE

JONES, BRANDON
ADDRESS ON FILE

JONES, BRANDON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JONES, BRIAN A
ADDRESS ON FILE

JONES, CHERYL D
ADDRESS ON FILE

JONES, CORINTHIAN A
ADDRESS ON FILE

JONES, DARRELL L
ADDRESS ON FILE

JONES, DEENA E
ADDRESS ON FILE

JONES, DEGIE R
ADDRESS ON FILE

JONES, DERON
ADDRESS ON FILE

JONES, INITA A
ADDRESS ON FILE

JONES, JAMES E
ADDRESS ON FILE

JONES, JAMES E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JONES, JENNIFER E
ADDRESS ON FILE

JONES, JENNIFER E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JONES, JENNIFER L
ADDRESS ON FILE

JONES, JENNIFER L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JONES, KATIE E
ADDRESS ON FILE

JONES, KATIE E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JONES, KIMBERLY
DBA BLOOD ON THE GO
2360 1/2 W WASHINGTON BLVD STE 206
LOS ANGELES CA 90018

JONES, KINDRA N
ADDRESS ON FILE

JONES, LAKITA
ADDRESS ON FILE

JONES, MELVIN
ADDRESS ON FILE

JONES, MICHELLE L
ADDRESS ON FILE

JONES, MILLETTE
ADDRESS ON FILE

JONES, NATASHIA D
ADDRESS ON FILE

JONES, NATASHIA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JONES, STEPHANIE L
ADDRESS ON FILE

JONES, TARANEH E
ADDRESS ON FILE

JONES, TARANEH E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JONES, YOLANDA
ADDRESS ON FILE

JONES, YOLANDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JORDAN, CHRISTINE
ADDRESS ON FILE

JORDAN, CHRISTINE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JORDAN, KAWANDA
ADDRESS ON FILE

JORDAN, QUENTRELL
ADDRESS ON FILE

JORDAN, SHERINITA W
ADDRESS ON FILE

JORDAN, TERRELL N
ADDRESS ON FILE

JOSEPH N ACROND
ADDRESS ON FILE

JOSEPH W BROWN ESQ PLLC
8 TAPADERO LN
LAS VEGAS NV 89135

JOSEPH, KEVIN
ADDRESS ON FILE

JOSEPH, KEVIN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOSHUA STEIN
ADDRESS ON FILE

JOY, SHARON
ADDRESS ON FILE

JOY, VALSAMMA
ADDRESS ON FILE

JOY, VALSAMMA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOYCE BRADY, EMILY
ADDRESS ON FILE

JOYCE BRADY, EMILY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JOYCE GREENE
ADDRESS ON FILE

JOYNER, DOUGLAS
ADDRESS ON FILE

JRN CONSULTING LLC
PO BOX 1237
LAURENCE HARBOR NJ 08879

JUAREZ DE ANDA, MANUEL
ADDRESS ON FILE

JUBINVILLE, ELIZABETH T
ADDRESS ON FILE

JUBINVILLE, ELIZABETH T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JUDD, ZANETA T
ADDRESS ON FILE

JUDD, ZANETA T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JUDGE, CURTIS
ADDRESS ON FILE

JUDICE, SHERRY
ADDRESS ON FILE

JUDYCKI CREPEAULT, CHRISTINE C
ADDRESS ON FILE

JUNINAK, JEFFREY
145 REDONDO DR
SATELLITE BEACH FL 32937

JUNIO-CRUZ, JOCELYN G
ADDRESS ON FILE

JUNIO-CRUZ, JOCELYN G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JUNIPER GROUP INC
DBA JUNIPER STRATEGIC ADVISORY
1501 INDIA ST STE 103-1047
SAN DIEGO CA 92101

JUNK, SEAN P
ADDRESS ON FILE

JUNK, SEAN P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

JUROE, JOSH
ADDRESS ON FILE

JUSTIN T HALE
ADDRESS ON FILE

KABASINSKY, ASHLEY L
ADDRESS ON FILE

KABOTA, AYNUR S
ADDRESS ON FILE

KACZYKOWSKA, DOROTA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KACZYKOWSKA, DOROTA
ADDRESS ON FILE

KACZYNSKI, REBECCA A
ADDRESS ON FILE

KADY, ASHLEIGH K
ADDRESS ON FILE

KAILASH OF USA LP
ADDRESS ON FILE

KAKPO, FREDDY N
ADDRESS ON FILE

KAKPO, FREDDY N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KALMAN, JENNIFER L
ADDRESS ON FILE

KAMANGU, KENNETH M
ADDRESS ON FILE

KAMANGU, KENNETH M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KAMARA, DESERIE
ADDRESS ON FILE

KAMARA, DESERIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KAMAREY, DANIEL K
ADDRESS ON FILE

KAMAREY, DANIEL K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KAMIN, JARON
ADDRESS ON FILE

KAMIN, JARON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KANDY ZAPPA-SANCHEZ
ADDRESS ON FILE

KANTOR, JESSICA
ADDRESS ON FILE

KANTZAVELOS, CHRISTINA P
2407 ADAMS AVE #15
SAN DIEGO CA 92116

KAPLAN, WESTBROOK L
ADDRESS ON FILE

KARMA OUTHOUSE HUDSON MD
1301 AUTUMN MIST WAY
ARLINGTON TX 76005

KASP CONSULTING INC
RICHARD STEPHEN PANNEL DO
1739 UNIVERSITY AVE 117
OXFORD MS 38655

KATHERINE BERRY PETERS
ADDRESS ON FILE

KATHERINE PETERS
ADDRESS ON FILE

KATIE E JONES
ADDRESS ON FILE

KATSEL, DMITRIY
DBA ADU NETWORK LLC DBA SPRING THEORY
18401 BURBANK BLVD STE 202
TARZANA CA 91356

KATTEN MUCHIN ROSENMAN LLP
525 WEST MONROE ST STE 1900
CHICAGO IL 60661-3693

KAUR, NAVNEET
9621 MCKENNA DR
ELK GROVE CA 95757

KAY, ALEXANDER
ADDRESS ON FILE

KAY, ALEXANDER
DBA PANDA THERAPY CIRCLE LLC
170 NE 2ND ST STE 1255
BOCA RATON FL 33432

KAYLOR, SARA E
ADDRESS ON FILE

KAZANOW, CAMARON
ADDRESS ON FILE

KAZANOW, CAMARON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KAZEROUNI, SARA M
ADDRESS ON FILE

KDLR LLC
PO BOX 249
ENTERPRISE UT 84725

KDLR LLC
JUSTIN SEEGMILLER
P.O. BOX 249
ENTERPRISE UT 84725

KEARNEY, MICHAEL
ADDRESS ON FILE

KEARNEY, MICHAEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KEARNEY-PARKER, KATHRYN J
ADDRESS ON FILE

KEATING, JOHN J
ADDRESS ON FILE

KEEDY, TAYLOR J
ADDRESS ON FILE

KEIFFER, BRANDON JOSEPH
3450 28TH ST APT 4G
ASTORIA NY 11106

KEITH FOSGETT
ADDRESS ON FILE

KEITH, JUDITH N
ADDRESS ON FILE

KELCH, JODI M
ADDRESS ON FILE

KELLAM, CHRISTINE
ADDRESS ON FILE

KELLER, ADRIENNE
12483 GREEN MEADOW LN
SARATOGA CA 95070

KELLEY M MOORE
ADDRESS ON FILE

KELLEY M MOORE
ADDRESS ON FILE

KELLEY MOORE
ADDRESS ON FILE

KELLEY MOORE
ADDRESS ON FILE

KELLEY, CANDI N
ADDRESS ON FILE

KELLEY, CANDI N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KELLEY, KIMBERLY A
ADDRESS ON FILE

KELLEY, LANCE
T MARTINEZ
109 E 117TH ST
KANSAS CITY MO 64114

KELLEY, MAEGAN E
ADDRESS ON FILE

KELLEY, MAEGAN E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KELLEY, NANCY A
ADDRESS ON FILE

KELLEY, NANCY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KELLEY, RYAN
ADDRESS ON FILE

KELLEY, RYAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KELLEY, VICTORIA
ADDRESS ON FILE

KELLY TREE SVC
524 CR 131
OKOLONA MS 38860

KELLY, ALYSON B
ADDRESS ON FILE

KELLY, ALYSON B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KELLY, CAITLIN
ADDRESS ON FILE

KELLY, ELIZABETH A
ADDRESS ON FILE

KELLY, KEITH D
ADDRESS ON FILE

KELLY, KEITH D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KELLY, MEGAN M
ADDRESS ON FILE

KELLY, SHAUN M
ADDRESS ON FILE

KELLY, SHAUN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KELLY, THOMAS W
ADDRESS ON FILE

KELLY, VINCENT
ADDRESS ON FILE

KELLY-BROWN, TISHA
ADDRESS ON FILE

KEMP, LAWANNA D
ADDRESS ON FILE

KEMP, MARIE D
ADDRESS ON FILE

KEMP, MARIE D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KEMP, TROY M
ADDRESS ON FILE

KEMPER, JENNA
ADDRESS ON FILE

KEMPINSKY, MICHELE
ADDRESS ON FILE

KEMPINSKY, MICHELE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KEMPINSKY, MICHELE
2593 WORDEN ST
SAN DIEGO CA 92110

KENNE, LLOYD R
ADDRESS ON FILE

KENNEBRUEW, CHARRO B
ADDRESS ON FILE

KENNEDY, CHARLES C
ADDRESS ON FILE

KENNEDY, DIANA L
ADDRESS ON FILE

KENNEDY, DIANA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KENNEDY, KYLE R
ADDRESS ON FILE

KENNEDY, LLOYD B
ADDRESS ON FILE

KENNEDY, LLOYD B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KENNEDY, MELANIE
ADDRESS ON FILE

KENNEDY, MELANIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KENNERSON, CASSANDRA M
ADDRESS ON FILE

KENNETH DWAIN FOWLER
ADDRESS ON FILE

KENNETH M LANDRUM
ADDRESS ON FILE

KENNETH MURRAY LANDRUM
ADDRESS ON FILE

KENNEY, RAYMOND
ADDRESS ON FILE

KENNON, W ANTHONY
DBA OXFORD'S HIGHWAY 30 COLLISION
84 HWY 30 EAST
OXFORD MS 38655

KENT, BRIDGETTE B
ADDRESS ON FILE

KENT, BRIDGETTE B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KENT, JEREMIAH D
ADDRESS ON FILE

KENTWOOD SPRINGS 731268416654682
PO BOX 660579
DALLAS TX 75266-0579

KENYON, FRANK A
ADDRESS ON FILE

KENYON, FRANK A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KEOUGH, LORI A
ADDRESS ON FILE

KERKOULAS, SOPHIA
ADDRESS ON FILE

KERLEY, TYLER R
ADDRESS ON FILE

KERN, JUDITH A
ADDRESS ON FILE

KERO, JENNIFER A
ADDRESS ON FILE

KERO, JENNIFER A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KERR, ALICIA A
ADDRESS ON FILE

KERR, ALICIA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KERR, KIMBERLY J
ADDRESS ON FILE

KERR, KIMBERLY J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KERR, SIMONE R
ADDRESS ON FILE

KERR, SIMONE R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KERR, SIMONE RENEE
3816 SW 52ND AVE
HOLLYWOOD FL 33023

KERSHAW, DONALD
ADDRESS ON FILE

KERSHAW, NATALIE
ADDRESS ON FILE

KESSLER, DUSTIN H
ADDRESS ON FILE

KETT, CHRISTINE A
ADDRESS ON FILE

KETT, CHRISTINE A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KETTLE, MARVA M
ADDRESS ON FILE

KEVIANNE, DARRYLLE M
ADDRESS ON FILE

KEVIANNE, SHARMAINE M
ADDRESS ON FILE

KEYES, JOHN O
ADDRESS ON FILE

KEYES, JOHN O
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KEYSTONE MEMPHIS LLC
DBA COMPASS INTERVENTION CENTER
7900 LOWRANCE RD
MEMPHIS TN 38125

KFORCE INC
1001 E PALM AVE
TAMPA FL 33605

KHAMMOUANVICHIT, LINDA
ADDRESS ON FILE

KHAMMOUANVICHIT, LINDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KHAN, ROBERTA A
ADDRESS ON FILE

KHAN, ROBERTA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KHOURI, GEORGE J
ADDRESS ON FILE

KHOURI, GEORGE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KHOURIE, MATTHEW M
ADDRESS ON FILE

KHOURIE, MATTHEW M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KIBUTU, WEGENER
ADDRESS ON FILE

KIDD, MELISSA B
ADDRESS ON FILE

KIDD, MELISSA B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KIDD-GRIJIALIVA, SATISHA D
ADDRESS ON FILE

KIDD-GRIJIALIVA, SATISHA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KIDDY, KATALYN C
ADDRESS ON FILE

KIDDY, KATALYN C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KIDDY, MIRANDA A
ADDRESS ON FILE

KIDDY, MIRANDA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KIESSLING, ROY
DBA EMDR CONSULTING
PO BOX 43273
CINCINNATI OH 45243

KIHNEMAN, CHRISTOPHER J
ADDRESS ON FILE

KILLINGHAM, TAMMY L
ADDRESS ON FILE

KILPATRICK TOWNSEND AND STOCKTON LLP
HANNAH M LOO
1100 PEACHTREE ST NE
STE 2800
ATLANTA GA 30309

KIM FREEMAN
ADDRESS ON FILE

KIM, DANIEL D
ADDRESS ON FILE

KIMBALL, MICHAEL
ADDRESS ON FILE

KIMBALL, MICHAEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KIMBERLING, BARBARA
ADDRESS ON FILE

KIMBLE, AUDRIAUNA J
ADDRESS ON FILE

KIMBLE, JAIMEE L
ADDRESS ON FILE

KIMBLE, JAIMEE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KIMBROUGH FIRE EXTINGUISHER CO INC
PO BOX 13296
ARLINGTON TX 76094-0296

KIMELMAN, ROSEMARIE L
250 N 68TH AVE
HOLLYWOOD FL 33024

KIMLEYHORN AND ASSOCIATES INC
PO BOX 847385
LOS ANGELES CA 90084-7385

KINCAID, SHARON D
ADDRESS ON FILE

KINDER, BRIAN M
ADDRESS ON FILE

KING AND SPALDING
1180 PEACHTREE ST NE 38TH FL
ATLANTA GA 30309

KING AND SPALDING LLP
1180 PEACHTREE ST NE 17TH FL
ATLANTA GA 30309

KING AND SPALDING LLP
PATRICK SCAIFE
1180 PEACHTREE ST NE
38TH FLOOR
ATLANTA GA 30309

KING CARTER, MYRA M
ADDRESS ON FILE

KING, ANDREW
744 W FALLBROOK ST 2
FALLBROOK CA 92028

KING, CRYSTAL
ADDRESS ON FILE

KING, CRYSTAL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KING, DAMIEN L
ADDRESS ON FILE

KING, GINI L
ADDRESS ON FILE

KING, GINI L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KING, LATAI B
ADDRESS ON FILE

KING, LAUREE A
ADDRESS ON FILE

KING, MAURICE L
ADDRESS ON FILE

KING, MAURICE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KING, MICHAEL A
ADDRESS ON FILE

KING, PAMELA D
ADDRESS ON FILE

KING, SHANDREKA R
ADDRESS ON FILE

KING, SHASHELIA D
ADDRESS ON FILE

KING, STEPHANIE
ADDRESS ON FILE

KING, VERONICA S
ADDRESS ON FILE

KING, VERONICA S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KINGORI, MARY W
ADDRESS ON FILE

KINGORI, MARY W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KINGS ASPHALT LLC
417 CR 215
ABBEVILLE MS 38601

KINGS III
751 CANYON DR STE 100
COPPELL TX 75019

KINGS III OF AMERICA LLC
DBA KINGS III EMERGENCY COMMUNICATIONS
751 CANYON DR STE 100
STE 100
COPPELL TX 75019

KINGSLEY, GEORGE S
ADDRESS ON FILE

KINNEY, AMBRIEL S
ADDRESS ON FILE

KINNEY, AMBRIEL S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KINSELLA, STEPHANIE L
ADDRESS ON FILE

KINSER, RACHEL G
ADDRESS ON FILE

KINSLEY, BRITTANY
ADDRESS ON FILE

KINZALI, ELIZABETH B
ADDRESS ON FILE

KINZALI, ELIZABETH B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KIPU SYSTEMS
444 BRICKELL AVE
STE 850
MIAMI FL 33131

KIRBY, JILL A
ADDRESS ON FILE

KIRBY-WILLIAMS, SYLVIA A
ADDRESS ON FILE

KIRK, BETH A
ADDRESS ON FILE

KIRK, JARRAD G
ADDRESS ON FILE

KIRK, JARRAD G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KIRK, REGINA A
ADDRESS ON FILE

KIRKLAND, JAROME L
ADDRESS ON FILE

KIRKLAND, JAROME L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KIRKUM, CAROL
ADDRESS ON FILE

KIRSCH, KARL
79610 PORT ROYAL
BERMUDA DUNES CA 92203

KISER, BRANDON D
ADDRESS ON FILE

KISH, ROGER C
DBA ROGER'S APPLIANCE SVC
PO BOX 223
HEWITT NJ 07421

KISIRKOI, GRACE N
965 E EL CAMINO REAL APT 537
SUNNYVALE CA 94087

KITCHEN, RANDALL E
ADDRESS ON FILE

KITCHEN, RANDALL E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KITCHENS, DEBBIE J
ADDRESS ON FILE

KITCHENS, DEBBIE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KITCHIN, JOSHUA A
ADDRESS ON FILE

KITCHIN, JOSHUA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KJ RENZLAND EXCAVATING INC
921 BURNT MEADOW RD
HEWITT NJ 07421

KLEIN, JOEL A
ADDRESS ON FILE

KLEIN, ROBERT T
ADDRESS ON FILE

KLEIN, ROBERT T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KLEINHANS, ROBYN L
909 LOWER LAKE RD E
NEWTON NJ 07860

KLINE, BRITTNEY N
ADDRESS ON FILE

KLINE, JOANNA
ADDRESS ON FILE

KLOS RADIO LLC
2600 W OLIVE AVE STE 800
BURBANK CA 91505

KNAPP, KIMBERLY M
ADDRESS ON FILE

KNAPP, KIMBERLY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KNAUER, MICHAEL
ADDRESS ON FILE

KNIGHT, DONNIE E
ADDRESS ON FILE

KNISKERN, ERICA L
ADDRESS ON FILE

KNISKERN, ERICA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KNOWLES, HALLE M
ADDRESS ON FILE

KNOWLES, RONDA
ADDRESS ON FILE

KNOWLES, RONDA
3440 HOLLYWOOD BLVD 2ND FL
HOLLYWOOD FL 33021

KNOX, DEMETRIC
ADDRESS ON FILE

KNOX, DEMETRIC
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KNOX, LEON W
ADDRESS ON FILE

KNOX, LEON W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KNOX, VASHON
ADDRESS ON FILE

KOBRICK, ROBERT D
ADDRESS ON FILE

KOBRICK, ROBERT D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KOCHENDORFER, STACY D
ADDRESS ON FILE

KOHLER, TIMOTHY
DBA LUDLOW HOSPITALITY LLC
DBA LUDLOW AND PRIME
330 FRANKLIN RD #226B
BRENTWOOD TN 37027

KOLAWOLE, DAYO O
ADDRESS ON FILE

KOLAWOLE, DAYO O
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KOLOVICH, DYLAN
203 KOSCIUSKO ST #3
BROOKLYN NY 11216

KOLTNOW, SHELLEY C
DBA CUSTOM COMPLIANCE RESOURCES
DBA INTRAVIRES HEALTH COMPLIANCE
CONSULTANTS
7600 FOREST AVE
GARY IN 46403

KOMER, ZACHARY C
ADDRESS ON FILE

KOMER, ZACHARY C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KONADU WIREDU, MARTIN
ADDRESS ON FILE

KONDNER, DANA D
ADDRESS ON FILE

KONDOS, PETER J
ADDRESS ON FILE

KONDOS, PETER J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KONG, LALIDA
ADDRESS ON FILE

KONUCH, KASSANDRA
ADDRESS ON FILE

KONUCH, KASSANDRA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KOORSEN FIRE AND SECURITY INC
2719 N ARLINGTON AVE
INDIANAPOLIS IN 46218

KOPPERMANN, GEORGANNA L
ADDRESS ON FILE

KOPPERMANN, GEORGANNA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KORCH, DEBORAH A
ADDRESS ON FILE

KOREY D HAWKINS SR
ADDRESS ON FILE

KOREY D HAWKINS SR CUST
KRISTOPHER D HAWKINS
UNDER THE IN UNIF TRAN MIN ACT
ADDRESS ON FILE

KORZEN LLC
401 ALDERWOOD ST
ATLANTA GA 30328

KOSOFFSKY, JORDON
5517 BENTSEN LN
AUSTIN TX 78723

KOTECKI, LAUREN
ADDRESS ON FILE

KOTLOVE, NOAH MICHAEL
DBA BIG BOOK APPS LLC
236 FROST ST UNIT 1R
BROOKLYN NY 11211

KOUOWA, JEAN-DANIEL
ADDRESS ON FILE

KOUTSENOK, IGOR
5207 MOUNT ALLFAN DR
SAN DIEGO CA 92111

KOVACEVICH, ANNA
ADDRESS ON FILE

KOVACS, CRYSTAL G
ADDRESS ON FILE

KOWALKE, KATHLEEN M
ADDRESS ON FILE

KOWALKE, KATHLEEN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KOZLOSKY, KIMBERLY A
ADDRESS ON FILE

KOZLOSKY, KIMBERLY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KOZMOSKI, JESSIE M
ADDRESS ON FILE

KOZMOSKI, JESSIE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KPMG LLP
3 CHESTNUT RIDGE RD
MONTVALE NJ 07645

KPOU, NIOMI T
ADDRESS ON FILE

KRAFT FOODS GROUP
7946 SOLUTIONS CTR
CHICAGO IL 60677-7009

KRAH, JAMES W
ADDRESS ON FILE

KRAMER, DAWNE M
ADDRESS ON FILE

KRAMER, HOPE N
ADDRESS ON FILE

KRAMER, HOPE N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KRANDA, KIM K
ADDRESS ON FILE

KRAUSE, MARIA
ADDRESS ON FILE

KRAUSE, MARIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KREINHEDER, KYLE B
ADDRESS ON FILE

KREMPP, BRITTANY N
ADDRESS ON FILE

KREMPP, BRITTANY N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KRETCHMAN, KRISTIN
ADDRESS ON FILE

KRETCHMAN, KRISTIN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KRETZ, KRISTIE M
ADDRESS ON FILE

KRIEGSMAN, GLEN S
ADDRESS ON FILE

KRISTIN BERG
ADDRESS ON FILE

KRISTOFECK, ASHLEY C
ADDRESS ON FILE

KROKIDAS AND BLUESTEIN LLP
600 ATLANTIC AVE STE 1900
BOSTON MA 02210

KRUCKAS, DENISE L
ADDRESS ON FILE

KRUCKAS, DENISE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KRUEGER, LYNN
ADDRESS ON FILE

KRUEGER, LYNN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KRUMM, KERI
ADDRESS ON FILE

KRUSE, BRIANA
309 ARROW PT
MOUNT JULIET TN 37122

KRUSE, BRIANA R
ADDRESS ON FILE

KUDRJAVTSEVA, JELENA
ADDRESS ON FILE

KUDRJAVTSEVA, JELENA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KUEFLER, BRETT A
ADDRESS ON FILE

KUEMMERLE, JARED D
ADDRESS ON FILE

KUEMMERLE, JARED D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KUETER, KEITH L
ADDRESS ON FILE

KUHN, MATTHEW S
ADDRESS ON FILE

KUMAR, MANISH
ADDRESS ON FILE

KUMAR, MANISH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KUNJUMON, MINTU
ADDRESS ON FILE

KUNKEL, JOHN O
ADDRESS ON FILE

KUO-RICE, YI-LING
ADDRESS ON FILE

KUROSKI-MAZZEI, ALYSON RENEE
2746 HAMPTON AVE
CHARLOTTE NC 28207

KURUTZ, NICHOLAS H
ADDRESS ON FILE

KVAAL, AMY
12335 E CAPE HORN DR
TUCSON AZ 85749

KVAAL, AMY N
ADDRESS ON FILE

KYEI, KOFI
ADDRESS ON FILE

KYEI, KOFI
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

KYLE DONNELLY
ADDRESS ON FILE

KYLE FISKE
ADDRESS ON FILE

LA LUZERNE, ANGELA
ADDRESS ON FILE

LA QUICHA WESTERVELT- HOUSE
DBA WESTERVELT WELLNESS GROUP
7725 GATEWAY #2307
IRVINE CA 92651

LAB EQUIPMENT HOLDINGS LLC
2501 WEST OAK ST
DENTON TX 76201

LAB LOGISTICS LLC
30 RAILROAD AVE
WEST HAVEN CT 06516

LAB TRUST LLC
400 RIVER HIGHLANDS BLVD STE 10
COVINGTON LA 70433-7011

LABELLA, PETER J
ADDRESS ON FILE

LABICHE JR, TODD A
ADDRESS ON FILE

LABORDE, CHRISTINA K
ADDRESS ON FILE

LABORDE, MICHAEL B
ADDRESS ON FILE

LABOUEF, JEFFREY R
ADDRESS ON FILE

LABOUEF, THERESA M
ADDRESS ON FILE

LABOUEF, THERESA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LABTRONX INC
501 METROPLEX DR STE 109
NASHVILLE TN 37211

LACAVA, CHANTELL L
ADDRESS ON FILE

LACDAN, ARIES JAY R
ADDRESS ON FILE

LACIVITA, CHRISTINA A
ADDRESS ON FILE

LACKINGS, TANGELA
ADDRESS ON FILE

LACKINGS, TANGELA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LACKMANN, MARK I
ADDRESS ON FILE

LACOSTE, AMANDA
ADDRESS ON FILE

LACY, KATHY L
ADDRESS ON FILE

LACY, KATHY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LADAGO, EDWARD G
ADDRESS ON FILE

LADEAU, EVA
ADDRESS ON FILE

LADEAU, EVA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LADNER, AMANDA C
ADDRESS ON FILE

LAFAYETTE COUNTY MISSISSIPPI TAX COLLECTOR
300 N LAMAR BLVD # 103
OXFORD MS 38655

LAFAYETTE COUNTY SOLID WASTE
PO BOX 885
OXFORD MS 38655

LAFAYETTE COUNTY SOLID WASTE
SOLID WASTE AND RECYCLING
JODY HARRISON SOLID WASTE MANAGER
300 N LAMAR BLVD
STE 103
OXFORD MS 38655

LAFAYETTE COUNTY SOLID WASTE 03118808
PO BOX 885
OXFORD MS 38655

LAFAYETTE COUNTY TAX COLLECTOR
300 N LAMAR
STE 103
OXFORD MS 38655

LAFAYETTE COUNTY TAX COLLECTOR
SYLVIA BAKER
300 N LAMAR
STE 103
OXFORD MS 38655

LAFAYETTE PARISH TAX COLLECTOR
PO BOX 92590
LAFAYETTE LA 70509

LAFAYETTE, PATRICIA
ADDRESS ON FILE

LAFER, SAMANTHA
ADDRESS ON FILE

LAFER, SAMANTHA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LAFFERTY, MONTE
ADDRESS ON FILE

LAFORCE, CHELSEA
ADDRESS ON FILE

LAFRAMBOISE WELL DRILLING INC
JILLIAN PIGNALARO
PO BOX 303
THOMPSON CT 06277-0303

LAFRANCE, MARIE M
ADDRESS ON FILE

LAFRANCE, MARIE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LAFRANCE, RICHELLE L
ADDRESS ON FILE

LAGUERRE, CLEMENT
ADDRESS ON FILE

LAGUERRE, CLEMENT
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LAGUNA TREATMENT HOSPITAL LLC
ANDREW MCWILLIAMS CEO
24552 PACIFIC PK DR
ALISO VIEJO CA 92656

LAKE GROUP MEDIA INC
1 BYRAM BROOK PL
ARMONK NY 10504

LAKE WELLNESS CENTER LLC
7434 PICARDY AVE
STE A & B
BATON ROUGE LA 70808

LAKE, ALEXANDER
ADDRESS ON FILE

LAKE, ALLYSON L
ADDRESS ON FILE

LAKELAND BANK
250 OAK RIDGE RD
OAK RIDGE NJ 07438

LALL, CHERIL
211 15 89RD
QUEENS VILLAGE NY 11427

LAMA, PHILLIP M
ADDRESS ON FILE

LAMAR OCI SOUTH CORP
PO BOX 96030
BATON ROUGE LA 70896

LAMAR UNIVERSITY
RHONDA MARCONTELL
4400 MLK PKWY
BEAUMONT TX 77710

LAMBERT, TRICIA C
ADDRESS ON FILE

LAMBERT, TRICIA C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LAMBETH, LISA B
ADDRESS ON FILE

LAMONT HANLEY ASSOCIATES INC ANTHEM BCBS
1138 ELM ST
MANCHESTER NH 03105

LAMONTE, GARY E
ADDRESS ON FILE

LAMOUNTAIN, ROSHELL
ADDRESS ON FILE

LAMOUNTAIN, ROSHELL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LAMOUREUX III, TEDDEAUX L
ADDRESS ON FILE

LAMPTEY, JEMIMA O
ADDRESS ON FILE

LAMPTEY, JEMIMA O
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LAMRINI FOOD DISCOUNT BEVERAGE INC
DBA STEP IN FOOD
800 NORTH LAKE BLVD
NORTH PALM BEACH FL 33408

LANCE, JESSICA P
ADDRESS ON FILE

LANCELLOTTA, COLLEEN
ADDRESS ON FILE

LANCTOT, AARON
ADDRESS ON FILE

LANCTOT, AARON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LANDAVERDE, OSCAR A
ADDRESS ON FILE

LANDKAMMER, VALERIE G
ADDRESS ON FILE

LANDRUM, KENNETH M
ADDRESS ON FILE

LANDRUM, KENNETH M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LANDRY, DAVID B
DBA EFINANCING SOLUTIONS
10500 W 148TH ST
OVERLAND PARK KS 66221

LANDRY, ROBIN L
ADDRESS ON FILE

LANDRY, ROBIN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LANDSMAN, ALAN M
ADDRESS ON FILE

LANDSMAN, ALAN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LANE TERRALEVER LLC
645 R MISSOURI AVE STE 400
PHOENIX AZ 85012

LANE, GARY
11 CR 410
OXFORD MS 38655

LANG, DIONNA
ADDRESS ON FILE

LANGLEY, JOYCE E
ADDRESS ON FILE

LANGLINAIS JR, JOHN C
ADDRESS ON FILE

LANGORD, KRISTIN R
ADDRESS ON FILE

LANIER, FRANK M
ADDRESS ON FILE

LANIER, FRANK M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LANIER, PAMELA S
ADDRESS ON FILE

LANIER, PAMELA S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LANIER, RANDY T
ADDRESS ON FILE

LANIER, RANDY T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LAPIERRE, RENEE M
ADDRESS ON FILE

LAPINA, NATALIA
ADDRESS ON FILE

LAPINA, NATALIA
6663 W TROPICANA AVE 204
LAS VEGAS NV 89103

LAPOINTE, PATRICIA
DBA LAPOINTE DESIGN
PO BOX 547
OLD MYSTIC CT 06372

LARA, CHRISTINA
ADDRESS ON FILE

LARA, MARIA
ADDRESS ON FILE

LARA, MARIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LARKIN, ERIN L
ADDRESS ON FILE

LARKIN, RESHONDA C
ADDRESS ON FILE

LARKIN, STEVEN J
ADDRESS ON FILE

LARKIN, STEVEN J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LARSON, CATHERINE
ADDRESS ON FILE

LAS VEGAS PIZZA LLC
9720 W TROPICANA STE 100
LAS VEGAS NV 89147

LAS VEGAS PROFESSIONAL GROUP CALARCO PC
MARK A CALARCO DO DIRECTOR
2465 E TWAIN AVE STE 100
LAS VEGAS NV 89121

LAS VEGAS VALLEY WATER DISTRICT
PO BOX 2921
PHOENIX AZ 85062-2921

LAS VEGAS VALLEY WATER DISTRICT
1001 S VALLEY VIEW BLVD
LAS VEGAS NV 89153

LAS VEGAS VALLEY WATER DISTRICT 3337959673-8
PO BOX 2921
PHOENIX AZ 85062-2921

LASALLE NETWORK TENNESSEE LLC
200 N LASALLE ST STE 2500
CHICAGO IL 60601

LASALLE, TIFFANY
ADDRESS ON FILE

LASSEIGNE MELANIE
ALLIANCE MENTAL HEALTH SPECIALISTS
ADDRESS ON FILE

LATAILLE, ASHLEY
ADDRESS ON FILE

LATASHA NICOLE BURRESS
ADDRESS ON FILE

LATE HOURS URGENT CARE CENTER
3444 LITHIA PINECREST RD
VALRICO FL 33596-6301

LATIMER, ANNEMARIE
ADDRESS ON FILE

LATITUDE FLEXIBLE LEGAL EXPERTISE
256 SEABOARD LN
STE H103
FRANKLIN TN 37067

LAUDERDALE, RODNEY K
ADDRESS ON FILE

LAURA, PHYLLIS D
ADDRESS ON FILE

LAURA, PHYLLIS D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LAUTIERI, AMANDA
ADDRESS ON FILE

LAUTIERI, AMANDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LAVALLEE, KATYLYNNE
ADDRESS ON FILE

LAVALLEE, KATYLYNNE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LAVENKA, MARK
ADDRESS ON FILE

LAVERGE, SCOTT D
DBA ENTERPRISE DATA CONCEPTS LLC
PO BOX 52504
LAFAYETTE LA 70505

LAVERGNE, JEREMY L
ADDRESS ON FILE

LAVIGNE, BRANDON M
ADDRESS ON FILE

LAVIGNE, BRANDON M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LAVIGUER, SHANNON C
ADDRESS ON FILE

LAVOIE, MICHELLE
ADDRESS ON FILE

LAVOIE, MICHELLE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LAW OFFICES OF MICHAEL WALKER PC
14 COUNTRYSIDE LN
RINGWOOD NJ 07452

LAW OFFICES OF TIMOTHY D DUCAR PLC
8360 E RAINTREE DR STE 140
SCOTTSDALE AZ 85260

LAW, RAYMOND M
ADDRESS ON FILE

LAW, RAYMOND M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LAWHORN, NIVEA
ADDRESS ON FILE

LAWHORN, NIVEA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LAWN GRAZERS LLC
1615 SAND HOLLOW LN
VALRICO FL 33594

LAWRENCE CARRILLO
ADDRESS ON FILE

LAWRENCE, ALAN
ADDRESS ON FILE

LAWRENCE, JULIETTE
ADDRESS ON FILE

LAWRENCE, LACHAUNE
3470 FOXCROFT RD #312
MIRAMAR FL 33025

LAWRENCE, MAUREEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LAWRENCE, MAUREEN
ADDRESS ON FILE

LAWRENCE, STARLENE D
ADDRESS ON FILE

LAWRENCE, TRACY
ADDRESS ON FILE

LAWSON HAHN
ADDRESS ON FILE

LAWSON, ASHLEY E
ADDRESS ON FILE

LAWSON, REGINA L
ADDRESS ON FILE

LAWSON, TRAVENSKI D
ADDRESS ON FILE

LAWSON, TRAVENSKI D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LAWYERS FOR EMPLOYEE AND CONSUMER RIGHTS
APC
4100 W ALAMEDA AVE THIRD FL
BURBANK CA 91505

LAYBOURN, MEGHAN B
ADDRESS ON FILE

LAYBOURN, MEGHAN B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LAYNE-HOOKEY, VICTORIA B
ADDRESS ON FILE

LAZ KARP ASSOCIATES LLC
DBA LAZ PARKING CALIFORNIA LLC
PO BOX 847370
LOS ANGELES CA 90084

LBMC PC
PO BOX 1869
BRENTWOOD TN 37024

LDP OPH
PO BOX 4489
BATON ROUGE LA 70821-4489

LE BEAU, DOREEN
ADDRESS ON FILE

LE, JULIE A
ADDRESS ON FILE

LEAD SCIENCE LLC
57 E MARKET ST FL 3
AKRON OH 44308

LEADER WAY LIMITED (LOUDER ONLINE)
77 CONNAUGHT RD CENTRAL
26TH FL BEAUTIFUL TOWER
HONG KONG CENTRAL 1215
HONG KONG

LEAH MIRANDA
ADDRESS ON FILE

LEAL, DEREK D
ADDRESS ON FILE

LEANDER, DEBRA
ADDRESS ON FILE

LEANDER, DEBRA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEARY, MARK E
ADDRESS ON FILE

LEARY, MARK E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEATHAM, BRIANNA
ADDRESS ON FILE

LEATHAM, KELSEE E
ADDRESS ON FILE

LEATHAM, KELSEE E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEDAIN, CARMEL A
ADDRESS ON FILE

LEDDY, EDWARD J
ADDRESS ON FILE

LEDDY, EDWARD J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEDOVSKIKH, MIKHAIL
ADDRESS ON FILE

LEDSHAM, ELIZABETH D
ADDRESS ON FILE

LEE COUNTY TAX COLLECTOR
LARRY D HART
2480 THOMPSON ST
FT MYERS FL 33901

LEE WEBER
ADDRESS ON FILE

LEE, ANDREA
ADDRESS ON FILE

LEE, ANDREA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEE, BLAINE R
ADDRESS ON FILE

LEE, BLAINE R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEE, BOLA N
ADDRESS ON FILE

LEE, BOLA N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEE, BRIAN
11773 STONEY PEAK DR APT 2811
SAN DIEGO CA 92128

LEE, BRIAN K
ADDRESS ON FILE

LEE, BRIAN K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEE, CHRYSTELLE S
ADDRESS ON FILE

LEE, CHRYSTELLE S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEE, JAMIE L
ADDRESS ON FILE

LEE, LINDA
ADDRESS ON FILE

LEE, LINDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEE, MEGHANNE
ADDRESS ON FILE

LEE, NIKKI
ADDRESS ON FILE

LEE, TANGANYIKA J
ADDRESS ON FILE

LEE, ZACHARY D
ADDRESS ON FILE

LEE, ZACHARY D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEE-LIGHTFOOT, JANET E
ADDRESS ON FILE

LEEPER JR, RAY O
DBA LEEPER WELL REPAIR SVC LLC
372 LEEPER LN
PONTOTOC MS 38863

LEGER, SAMANTHA
ADDRESS ON FILE

LEGERE, KEVIN R
ADDRESS ON FILE

LEGG, TANYA E
ADDRESS ON FILE

LEGITSCRIPT
818 SW 3RD AVE
STE 353
PORTLAND OR 97204

LEGNER, ASHLEY
ADDRESS ON FILE

LEGRA, BERTHA V
ADDRESS ON FILE

LEIBOWITZ, MELODY
ADDRESS ON FILE

LEIBOWITZ, MELODY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEIGH, ARON R
ADDRESS ON FILE

LEIJA, JAMIE M
ADDRESS ON FILE

LEIJA, JAMIE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEILANI RAGASA
ADDRESS ON FILE

LEINENWEBER, KAYLA P
ADDRESS ON FILE

LEKAS, JOHN P
ADDRESS ON FILE

LEKAS, JOHN P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEKE, HILDA A
ADDRESS ON FILE

LEKE, HILDA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LELEU, TRAVIS
ADDRESS ON FILE

LELIA'S EARTH LANDSCAPE
PO BOX 11154
COSTA MESA CA 92627

LELLYETT AND ROGERS CO
1717 LEBANON RD
NASHVILLE TN 37210

LEMELLE, JACINTA
ADDRESS ON FILE

LEMELLE, SANDI
ADDRESS ON FILE

LEMOINE, MORGAN L
ADDRESS ON FILE

LEMONS, SELENA C
ADDRESS ON FILE

LEMUEL, KENNETH D
ADDRESS ON FILE

LENNON, SAMANTHA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LENNON, SAMANTHA
ADDRESS ON FILE

LENOVO INC
1009 THINK PL
MORRISVILLE NC 27560

LENTZ, KEITH
ADDRESS ON FILE

LENZ, ROBERT G
ADDRESS ON FILE

LENZ, ROBERT G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEON, PEDRO H
ADDRESS ON FILE

LEON, PEDRO H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEON, PRISCILLA V
ADDRESS ON FILE

LEONARD, DWAYNE E
ADDRESS ON FILE

LEONARD, DWAYNE E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEONARD, FRITZNEL
ADDRESS ON FILE

LEONARD, FRITZNEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEONARD, JOEL
ADDRESS ON FILE

LEONARD, JOEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEONARD, KATHLEEN
3350 SW 27TH AVE APT 1503
MIAMI FL 33133

LEONARD, MARGE
ADDRESS ON FILE

LEONARD, MARGE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEONARD, PHYLLIS M
ADDRESS ON FILE

LEONARDO BILLY E
ADDRESS ON FILE

LEONE, PHYLLIS A
ADDRESS ON FILE

LEONE, PHYLLIS A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEONES, ALMA J
ADDRESS ON FILE

LEPORE, IRENE
ADDRESS ON FILE

LEPORE, IRENE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEPPERT, MICHAEL L
ADDRESS ON FILE

LEPPERT, MICHAEL L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEROY E BELK JR LEE CO TAX COLLECTOR
PO BOX 271
TUPELO MS 38802

LESLIE LOVELY
ADDRESS ON FILE

LESLIE NOBLE
ADDRESS ON FILE

LESS, MONIKA L
ADDRESS ON FILE

LESS, MONIKA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LETENDRE, ASHLEY T
ADDRESS ON FILE

LETENDRE, NICOLE
ADDRESS ON FILE

LETENDRE, PETER C
ADDRESS ON FILE

LETENDRE, SOPHIE A
ADDRESS ON FILE

LEVEL 3
PO BOX 910182
DENVER CO 80291-0182

LEVEL 3 FINANCING INC
DBA LEVEL 3 COMMUNICATIONS
PO BOX 910182
DENVER CO 80291-0182

LEVEL 3 FINANCING INC
DBA LEVEL 3 COMMUNICATIONS
1025 ELDORADO BLVD
BLOOMFIELD CO 80021

LEVINE, DANIELLE R
ADDRESS ON FILE

LEVINSON, KARA J
ADDRESS ON FILE

LEVINSON, KARA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEVMOF INC
DBA ATLANTIC PARTNERS CORP
6001 BROKEN SOUND PKWY STE 506
BOCA RATON FL 33487

LEVY, CAROLINE C
ADDRESS ON FILE

LEWIS BRISBOIS BISGAARD AND SMITH LLP
633 WEST 5TH ST STE 4000
LOS ANGELES CA 90071

LEWIS NGUYEN
ADDRESS ON FILE

LEWIS NGUYEN
ADDRESS ON FILE

LEWIS, ADERO M
DBA AS I AM YOGA AND WELLNESS LLC
7430 HANOVER RD
NEW ORLEANS LA 70127

LEWIS, JAMEL A
ADDRESS ON FILE

LEWIS, LINDA W
ADDRESS ON FILE

LEWIS, LINDA W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEWIS, LYNELLE F
ADDRESS ON FILE

LEWIS, RENEE L
ADDRESS ON FILE

LEWIS, RENEE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEWIS, ROBIN
ADDRESS ON FILE

LEWIS, SHANE
ADDRESS ON FILE

LEWIS, SHANE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LEWIS, STERLING E
ADDRESS ON FILE

LEWIS, TANESHA S
ADDRESS ON FILE

LEWIS, TIFFANY A
ADDRESS ON FILE

LEWIS, TIFFANY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LIAISON TECHNOLOGIES INC
3157 ROYAL DR
STE 200
ALPHARETTA GA 30022

LIANNE INC
21 COLONIAL DR
SHREWSBURY MA 01545

LIEBOWITZ, RICHARD P
DBA LIEBOWITZ LAW FIRM PLLC
11 SUNRISE PLZ STE 305
VALLEY STREAM NY 11580

LIFE STORAGE LP
DBA LIFE STORAGE #209
2207 W PINHOOK RD
LAFAYETTE LA 70508

LIFESIZE INC
1601 S MO PAC EXPY STE 100
AUSTIN TX 78746-7010

LIFETIME BENEFIT SOLUTIONS INC
PO BOX 332
LIVERPOOL NY 13088

LIGHTFOOT, JANET
3168 S EASTERN AVE UNIT #46
LAS VEGAS NV 89169

LIGHTFOOT, KEITH
ADDRESS ON FILE

LIGHTNER, CHERREE
ADDRESS ON FILE

LIGHTNER, CHERREE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LILLY, HEATHER B
ADDRESS ON FILE

LIMA, KAREN ANN
ADDRESS ON FILE

LIMBARING, EDGAR L
ADDRESS ON FILE

LINAREZ, ASHLIE
ADDRESS ON FILE

LINAREZ, ASHLIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LINCOLN CATHARINE REALTY CORP
ANDREW MCWILLIAMS CEO
107 LINCOLN ST
WORCESTER MA 01605

LINCOLN MEMORIAL UNIVERSITY
ANN WEAVER EXEC ASST TO THE DEAN AND CSON
6965 CUMBERLAND GAP PKWY
HARROGATE TN 37752

LIND, KYMBERLY A
ADDRESS ON FILE

LINDSEY HARRIS
ADDRESS ON FILE

LINDSEY, ADAM C
ADDRESS ON FILE

LINDSEY, CHRISTINE
ADDRESS ON FILE

LINDSEY, JENNIFER C
ADDRESS ON FILE

LINECO
517 MAIN ST
HOLYOKE MA 01040

LINETTE, EVAN W
ADDRESS ON FILE

LINGARD, GREG R
ADDRESS ON FILE

LINKEDIN
62228 COLLECTIONS CTR DR
CHICAGO IL 60693-0622

LINKEDIN CORP (RSG)
62228 COLLECTIONS CTR DR
CHICAGO IL 60693-0622

LINNEY, SUSAN
30 CLINTON ST #2J
BROOKLYN NY 11201

LINTON, JACOB W
ADDRESS ON FILE

LIPOMED INC
150 CAMBRIDGE PK DR STE 705
CAMBRIDGE MA 02140

LIPSEY, ELAINE D
ADDRESS ON FILE

LIRA, GARY J
ADDRESS ON FILE

LIRETTE, DAVID K
ADDRESS ON FILE

LISA MARASCO
ADDRESS ON FILE

LISA TALBOT-LUNDRIGAN
ADDRESS ON FILE

LISIECKI, CYNTHIA M
ADDRESS ON FILE

LISIECKI, CYNTHIA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LITCHLITER, RACHEL S
ADDRESS ON FILE

LITTLE, PAUL
ADDRESS ON FILE

LITTLES, DAMEEN
ADDRESS ON FILE

LIU, STEPHANIE
ADDRESS ON FILE

LIVE CALLS NETWORK LLC
10319 WESTLAKE DR STE 450
BETHESDA MD 20817

LIVING POSITIVE INC
250 FULTON AVE STE 418
HEMPSTEAD NY 11550

LIVINGSTON, AMBER M
ADDRESS ON FILE

LIVINGSTON, HAILEY
ADDRESS ON FILE

LIZARDI, MARIA T
ADDRESS ON FILE

LIZARRAGA, OZZIE A
ADDRESS ON FILE

LJC INC
DBA PRESCOTT H PIERCE CO INC
6 WINSOR CT
LINCOLN RI 02865

LLAMAS, HECTOR G
ADDRESS ON FILE

LLAMOS, LEO R
ADDRESS ON FILE

LLORENTE AND HECKLER PA
801 ARTHUR GODFREY RD STE 401
MIAMI BEACH FL 33140

LLOYD, JENNIFER A
ADDRESS ON FILE

LLOYD, JENNIFER A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LN, ALLENE T
ADDRESS ON FILE

LN, JASON B
ADDRESS ON FILE

LN, MATTHEW A
ADDRESS ON FILE

LN, MICHELLE A
ADDRESS ON FILE

LO, LORINDA
ADDRESS ON FILE

LO, LORINDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LOAIZA, LAURA A
ADDRESS ON FILE

LOCAL 1199J
DONNA HUGHES
PO BOX 998
NEWARK NJ 07102

LOCAL UNION 2222 IBEW BENEVOLENT FUND TRUST
1137 WASHINGTON ST STE 2
DORCHESTER MA 02124

LOCHBIHLER, GRAY A
ADDRESS ON FILE

LOCKE, JASON
ADDRESS ON FILE

LOCKE, JASON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LOCKMAN, JOHN
ADDRESS ON FILE

LOCUMTENENS HOLDINGS LLC
DBA LOCUMTENENSCOM LLC
2655 NORTHWINDS PKWY
ALPHARETTA GA 30009

LODGING ACCESS SYSTEMS LLC
DBA RFID HOTEL
55 SKYLINE DR STE 2850
LAKE MARY FL 32746

LOFTON, VIRGINIA K
ADDRESS ON FILE

LOGAN, ALAN
ADDRESS ON FILE

LOGMELN INC
320 SUMMER ST
BOSTON MA 02210

LOHMANN, RAYCHELLE CASSADA
401 CHANDLER GRANT DR
CARY NC 27519

LOMAS, ANDREW
ADDRESS ON FILE

LOMAS, ANDREW
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LOMBARDI, DANIEL J
ADDRESS ON FILE

LONDON, RUTHANN
ADDRESS ON FILE

LONE STAR FIRE SPRINKLER INC
3200 RUFE SNOW DR
FORT WORTH TX 76118

LONG, ASHLEE N
ADDRESS ON FILE

LONG, ASHLEE N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LONG, BRITTNEY B
ADDRESS ON FILE

LONG, BRITTNEY B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LONG, CLARENCE
ADDRESS ON FILE

LONG, CLARENCE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LONG, JAMES W
ADDRESS ON FILE

LONG, KATHRYN
ADDRESS ON FILE

LONG, MARK S
ADDRESS ON FILE

LONGBERG, BENJAMIN L
ADDRESS ON FILE

LOOKER DATA SCIENCES INC
101 CHURCH ST
SANTA CRUZ CA 95060

LOPEZ, ABEL H
ADDRESS ON FILE

LOPEZ, ANTHONY J
ADDRESS ON FILE

LOPEZ, DESERIE
ADDRESS ON FILE

LOPEZ, DESERIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LOPEZ, FERNANDO
ADDRESS ON FILE

LOPEZ, HECTOR M
DBA SAFE AIR
2126 CHATSWORTH RD
CARROLLTON TX 75007

LOPEZ, JULIO
ADDRESS ON FILE

LOPEZ, LANCE
FOCUS MENTAL HEALTH SOLUTIONS
ADDRESS ON FILE

LOPEZ, LAUREN E
ADDRESS ON FILE

LOPEZ, LAUREN E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LOPEZ, MONICA A
ADDRESS ON FILE

LOPEZ, MONICA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LOPEZ, NICOLE
ADDRESS ON FILE

LOPEZ, NICOLE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LOPEZ, RODOLFO M
ADDRESS ON FILE

LOPEZ, SHEILA
ADDRESS ON FILE

LOPEZ, SHEILA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LORI A LIEBOLD
ADDRESS ON FILE

LOS ANGELES COUNTY BAR ASSOCIATION
PO BOX 55020
LOS ANGELES CA 90055-2020

LOTOA, MULISEU
ADDRESS ON FILE

LOUIS, KATELEEN L
ADDRESS ON FILE

LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

LOUISIANA BOARD OF PHARMACY
3388 BRENTWOOD DR
BATON ROUGE LA 70809-1700

LOUISIANA COUNSELING ASSOCIATION
PO BOX 4916
MONROE LA 71211

LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL AFFAIRS DIVISION
GALVEZ BUILDING
602 NORTH FIFTH ST
BATON ROUGE LA 70802

LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE LA 70821

LOUISIANA DEPT OF REVENUE
PO BOX 91011
BATON ROUGE LA 70821-9011

LOUISIANA DEPT OF WORK FORCE COMMISSION
SECRETARY
1001 N 23RD ST
BATON ROUGE LA 70802

LOUISIANA OPEN INC
124 HEYMANN BLVD STE 202
LAFAYETTE LA 70503

LOUISIANA SOCIETY FOR HUMAN
RESOURCE MANAGEMENT
M KOON
PO BOX 5210
LAFAYETTE LA 70502

LOUSIANA SECURITIES COMMISSION
OFFICE OF FINANCIAL INSTITUTIONS
LEN RIVIERE DEPUTY COMMISSIONER OF
SECURITIES
8660 UNITED PLZ BLVD SECOND FLOOR
BATON ROUGE LA 70809-7024

LOVE, ENESHIA W
ADDRESS ON FILE

LOVELY, LESLIE S
ADDRESS ON FILE

LOVES TRAVEL STOPS AND COUNTRY STORES
PO BOX 26210
OKLAHOMA CITY OK 73126

LOVETT, JOHNNY
DBA LOVETT HEATING AND COOLING
613 COUNTY RD 215
ABBEVILLE MS 38601

LOVETT, TONYA R
ADDRESS ON FILE

LOW VOLTAGE FIRE INC
DBA LOW VOLTAGE NTEGRATED SYSTEMS
1090 JOSHUA WAY STE A
VISTA CA 92081

LOWE'S ACCOUNTS RECEIVABLE/SYNCB
1000 LOWES BLVD
MOORESVILLE NC 28117

LOWE, ARIEL
10337 CHEVY CHASE DR
NEW ORLEANS LA 70127

LOWE, ARIEL D
ADDRESS ON FILE

LOWE, DEREK L
ADDRESS ON FILE

LOWE, RASHONDA
ADDRESS ON FILE

LOWE, ROBERT P
ADDRESS ON FILE

LOWER HUDSON VALLEY EAP
3505 HILL BLVD
STE A
YORKTOWN HEIGHTS NY 10598

LOWER MORELAND TOWNSHIP SCHOOL DISTRICT
2551 MURRAY AVE
HUNTINGDON VALLEY PA 19006

LOWES
PO BOX 3714
CAROL STREAM IL 60132

LOWRY, LYNNETTE
ADDRESS ON FILE

LOZANO, BRENDA M
ADDRESS ON FILE

LSC COMMUNICATIONS
716 AIRTECH PKWY
PLAINFIELD IN 46168

LSQ GRP HOLDINGS LLC
DBA LSQ FUNDING GRP LC
PO BOX 404322
ATLANTA GA 30384-4322

LTC VENTURES LLC
413 GOLF DR
BIRMINGHAM AL 35226

LUANGRATH, KEVIN O
ADDRESS ON FILE

LUBIN, KETTLY M
ADDRESS ON FILE

LUBIN, KETTLY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LUCAS, CALEB
ADDRESS ON FILE

LUCAS, CYNTHIA
ADDRESS ON FILE

LUCAS, TAMMILA R
ADDRESS ON FILE

LUCAS, TIFFANY G
ADDRESS ON FILE

LUCAS, TIFFANY N
ADDRESS ON FILE

LUCERO, ANDREW
ADDRESS ON FILE

LUCIUS BURCH III
ADDRESS ON FILE

LUCKENBILL, MICHAEL R
ADDRESS ON FILE

LUKE DESHOTELS CONSTRUCTION
1302 LAHAYE RD
MAMOU LA 70554

LUKENS, ELIZABETH
ADDRESS ON FILE

LUKENS, ELIZABETH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LUMLEY, ELLEN A
ADDRESS ON FILE

LUMLEY, ELLEN A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LUNA REYNA, LUIS O
ADDRESS ON FILE

LUNA, ESTRELLA
ADDRESS ON FILE

LUNA, ESTRELLA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LUNARDELLI, CAROLE L
ADDRESS ON FILE

LUNDRIGAN, DAVID P
ADDRESS ON FILE

LUNDRIGAN, DAVID P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LUSCINSKI, CAMDEN
ADDRESS ON FILE

LUSKIN, CHARLES N
ADDRESS ON FILE

LUSKIN, CHARLES N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LUSTER, FRANKIE
ADDRESS ON FILE

LUSTER, FRANKIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LUTHER, DONALD
ADDRESS ON FILE

LUTHER, DONALD
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LUTTON, JARRAD J
ADDRESS ON FILE

LUTTRELL, MICHELLE LEIGH
DBA ELEMENTS 4 QUALITY HEALTHCARE
3277 EASTBROOKE CT
NEWBURGH IN 47630

LUTZ, KIMBERLY M
ADDRESS ON FILE

LUU, TIFFANI
ADDRESS ON FILE

LUU, TIFFANI
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LYALL, SUDEIPT
ADDRESS ON FILE

LYLE, DEBRA
ADDRESS ON FILE

LYLE, JENNIFER S
ADDRESS ON FILE

LYNAM JR, FRANCIS G
ADDRESS ON FILE

LYNCH, CHRISTOPHER B
ADDRESS ON FILE

LYNCH, CHRISTOPHER B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LYNCH, JESSICA K
ADDRESS ON FILE

LYNCH, JESSICA K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LYNCH, SARAH
ADDRESS ON FILE

LYNCH, SARAH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

LYNCH, STEPHANIE
ADDRESS ON FILE

LYNCH, STEPHANIE
DBA STEPHANIE LYNCH THERAPY INC
15384 80TH DR N
PALM BEACH GARDENS FL 33418

LYON, KENSIE L
ADDRESS ON FILE

LYONS, DE'WAYNE G
ADDRESS ON FILE

LYONS, REGINA N
ADDRESS ON FILE

LYONS-KIMELMAN RD, ROSEMARIE
ADDRESS ON FILE

M AND A INVESTMENTS INC
DBA US LAWNS OF NORTHEAST MS
915 SAM T BARKLEY DR
NEW ALBANY MS 38652

MABIE, GARY
ADDRESS ON FILE

MABIE, GARY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MACADAMS, DOROTHY M
ADDRESS ON FILE

MACADAMS, DOROTHY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MACANAS, TAMMY A
ADDRESS ON FILE

MACDONALD, PETER
ADDRESS ON FILE

MACDONALD, PETER
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MACFARLANE, PAMELA M
ADDRESS ON FILE

MACHADO, ANNELISA M
ADDRESS ON FILE

MACIAS, ADELINA
ADDRESS ON FILE

MACK FIRE LLC
STEVEN WELLS
15 INDUSTRIAL PK PL
MIDDLETOWN CT 06457

MACK, PORTIA L
ADDRESS ON FILE

MACKENZIE INVESTMENTS
BSARNA
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
MUBISSA
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
WINNIE LEE
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
SMEHTA
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
ADNAN NASEEM
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
COLIN DU ASSOCIATE ANALYST
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
DAVID BUBNIC MANAGER PORTFOLIO OPERATIONS
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
DANIEL COOPER
PORTFOLIO MANAGER INVESTMENT MANAGEMENT
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
JONATHON ENNIS
180 QUEEN STREET WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
KEN YIP
SENIOR INVESTMENT ANALYST INVESTMENTS
180 QUEEN ST WEST
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
MOVIN MOKBEL ASSOCIATE PORTFOLIO MANAGER
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
IG MACKENZIE FLOATING RATE INCOME FUND
MACKENZIE FINANCIAL
BSARNA
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
DENNIS POHODICH
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
IG MACKENZIE STRATEGIC INCOME FUND
BSARNA
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
IPROFILE FIXED INCOME PRIVATE POOL
BSARNA
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
MACKENZIE FLOATING RATE INCOME ETF
BSARNA
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
MACKENZIE FLOATING RATE INCOME FUND
BSARNA
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
MACKENZIE GLOBAL CREDIT OPPORTUNITIES FUND
BSARNA
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
MACKENZIE GLOBAL HIGH YIELD FIXED INCOME ETF
BSARNA
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
MACKENZIE NORTH AMERICAN CORPORATE BOND
FUND
BSARNA
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
MACKENZIE STRATEGIC INCOME FUND
BSARNA
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
MACKENZIE UNCONSTRAINED BOND ETF
BSARNA
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKENZIE INVESTMENTS
MACKENZIE UNCONSTRAINED FIXED INCOME FUND
MACKENZIE INVESTMENTS
BSARNA
180 QUEEN ST WEST
TORONTO ON M5V 3K1
CANADA

MACKEY, JANICE
ADDRESS ON FILE

MACKINNON, KRISTA N
ADDRESS ON FILE

MACMANUS, MICHAEL F
ADDRESS ON FILE

MACPHERSON, LEILA
ADDRESS ON FILE

MACPHERSON, LEILA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MACREADY, GLEN A
ADDRESS ON FILE

MACREADY, GLEN A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MACTAVISH, MELISSA
ADDRESS ON FILE

MACTAVISH, MELISSA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MADDOCK, JENNIFER L
ADDRESS ON FILE

MADISON, ELIZABETH M
ADDRESS ON FILE

MAEZ, VANESSA D
ADDRESS ON FILE

MAFFEO, ONDREA K
ADDRESS ON FILE

MAFFEO, ONDREA K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MAGALLANEZ, ARLYNE
ADDRESS ON FILE

MAGALLANEZ, ARLYNE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MAGALLON, JULIA R
ADDRESS ON FILE

MAGALONG, STEFANIE
ADDRESS ON FILE

MAGALONG, STEFANIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MAGDADARO, RICHARD E
ADDRESS ON FILE

MAGEE, CAROL KENT
ADDRESS ON FILE

MAGEE, KENT R
1211 WASHINGTON AVE
OXFORD MS 38655

MAGELLAN
PO BOX 785346
PHILADELPHIA PA 19178-5346

MAGELLAN HEALTHCARE INC
14100 MAGELLAN PLZ
MD HEIGHTS MO 63043

MAGELLAN RECOVERIES LOCKBOX
PO BOX 785346
PHILADELPHIA PA 19178-5346

MAGGIE FRENCH
ADDRESS ON FILE

MAGGS, TARNI D
ADDRESS ON FILE

MAGGS, TARNI D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MAGNON ELECTRIC INC
1614 WEST WILLOW ST
SCOTT LA 70583

MAGRUDER, JOSHUA ALEXANDER
DBA THE UNIVERSITY OF MISSISSIPPI
1134 E WELLSGATE DR
OXFORD MS 38655

MAGSANOC, TESSIE
ADDRESS ON FILE

MAGSANOC, TESSIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MAGUIRE, CATHERINE
ADDRESS ON FILE

MAGUIRE, KELLEY
ADDRESS ON FILE

MAHAFFEY, HEATHER L
ADDRESS ON FILE

MAHAFFEY, HEATHER L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MAHLER, MARGARET
ADDRESS ON FILE

MAHLER, MARGARET
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MAHONE, ANTONIEA D
ADDRESS ON FILE

MAHONEY, DAWN R
ADDRESS ON FILE

MAI, HIEU D
ADDRESS ON FILE

MAI, HIEU D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MAIDEN, BASHEBA
ADDRESS ON FILE

MAIL ADMINISTRATOR
PO BOX 981608
EL PASO TX 79998

MAIN STREET CAPITAL CORP
BRIANNA GRIECO
1300 POST OAK BLVD
STE 800
HOUSTON TX 77056

MAIN STREET CAPITAL CORP
SCOTT GRASS
1300 POST OAK BLVD
STE 800
HOUSTON TX 77056

MAINE, LESLIE A
ADDRESS ON FILE

MAITNER, STEPHANIE E
ADDRESS ON FILE

MAJOR GENERAL RICHARD D ROTH
USAF RET FOR SENATE 2020
100512TH ST STE H
SACRAMENTO CA 95814

MAJORS, MICHELLE Y
ADDRESS ON FILE

MAJORS, SHAMEKA N
ADDRESS ON FILE

MALDONADO, JULIO A
ADDRESS ON FILE

MALDONADO, JULIO A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MALDONADO, PEDRO J
ADDRESS ON FILE

MALEY, JESSICA M
ADDRESS ON FILE

MALEY, JESSICA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MALIK RICHARDSON
ADDRESS ON FILE

MALLIAROS, AMANDA
ADDRESS ON FILE

MALLOY, JOSEPH
ADDRESS ON FILE

MALNAK, LESLIE B
ADDRESS ON FILE

MALONE, AUBREY R
ADDRESS ON FILE

MALOY, SHALETTA A
ADDRESS ON FILE

MAMAUAG, DARYL D
ADDRESS ON FILE

MANAGED CARE CONCEPTS
PO BOX 812032
BOCA RATON FL 33481-2032

MANAGED HEALTH NEWORK INC MHN INC
1600 LOS GAMOS DR
SUITE 300
SAN RAFAEL CA 94903

MANAGED MARKETS INSIGHT AND TECHNOLOGY
LLC
1040 STONY HILL RD STE 300
YARDLEY PA 19067

MANALO, JERICHO
ADDRESS ON FILE

MANALO, JERICHO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MANCO, ALFRED
ADDRESS ON FILE

MANCO, ALFRED
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MANESS, TERRIE L
ADDRESS ON FILE

MANGIAMELI, JOSEPH M
ADDRESS ON FILE

MANGIONE, MARY
ADDRESS ON FILE

MANGRUM, DAMARIO
ADDRESS ON FILE

MANGRUM, DAMARIO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MANJOORAN, JACOB
FOCUS MENTAL HEALTH SOLUTIONS
ADDRESS ON FILE

MANN, LAUREN D
ADDRESS ON FILE

MANNING, KATHRYN E
ADDRESS ON FILE

MANORY, CHRISTINE
ADDRESS ON FILE

MANOS, ANGELO
ADDRESS ON FILE

MANOTI, VALENTINE N
ADDRESS ON FILE

MANSKY, SHAUNA E
ADDRESS ON FILE

MANTALABA, MAILE G
ADDRESS ON FILE

MANUEL, ANGELA
ADDRESS ON FILE

MANZ, KIRK
ADDRESS ON FILE

MANZONE, MICAELA R
ADDRESS ON FILE

MANZONE, MICAELA R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MAP HEALTH CARE SOLUTIONS LLC
1114 LOST CREEK BLVD
5TH FLOOR
AUSTIN TX 78746

MAP HEALTH MANAGEMENT LLC
1114 LOST CREEK BLVD
5TH FLOOR
AUSTIN TX 78746

MARASCO, LISA
ADDRESS ON FILE

MARATHON ASSET MANAGEMENT LLC
JAN PIRTLE
ONE BRYANT PK
38TH FLOOR
NEW YORK CITY NY 10036

MARATHON ASSET MANAGEMENT LLC
RICHARD HOM PORTFOLIO MANAGER
ONE BRYANT PK
38TH FLOOR
NEW YORK CITY NY 10036

MARATHON ASSET MANAGEMENT LLC
MARATHON CLO XI LTD MARATHON
MARATHON CLO
ONE BRYANT PK
38TH FLOOR
NEW YORK CITY NY 10036

MARC C TURNER
ADDRESS ON FILE

MARC RUMPLER
DBA ALLIED ANALYTICAL ASSOCIATES PC
4770 EASLEY ST
MILLINGTON TN 38053

MARCA GLOBAL LLC
DBA INTERNET REPUTATION
7100 E BELLEVIEW AVE STE 310
GREENWOOD VILLAGE CO 80111

MARCELLUS, PATRICK B
ADDRESS ON FILE

MARCELLUS, PATRICK B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARCOTTE, MARIE A
ADDRESS ON FILE

MARCOTTE, MARIE A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARCUM, MICHAEL L
ADDRESS ON FILE

MARDOSA, ALEXIS M
ADDRESS ON FILE

MARGARITIS, STELLA
ADDRESS ON FILE

MARIANNE MESSINA
ADDRESS ON FILE

MARILAND, DESHON
ADDRESS ON FILE

MARIN, MICHELL
ADDRESS ON FILE

MARINO, TERESA
ADDRESS ON FILE

MARINO, TERESA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARION MARKETA JONES
ADDRESS ON FILE

MARK A GOMEZ
ADDRESS ON FILE

MARK CALARCO
ADDRESS ON FILE

MARKERT, SHANNON E
ADDRESS ON FILE

MARKERT, SHANNON E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARKOWSKI, CHRISTOPHER
ADDRESS ON FILE

MARKOWSKI, CHRISTOPHER
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARKS, JACQUELINE M
ADDRESS ON FILE

MARKS, KEITH A
ADDRESS ON FILE

MARKS, KEITH A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARLENA C JOHNSON
ADDRESS ON FILE

MARLIN, JAKE M
ADDRESS ON FILE

MARLO, DEE
ADDRESS ON FILE

MARLON R ROLLINS
ADDRESS ON FILE

MARLON, DAVID
ADDRESS ON FILE

MARMENT, BRITTANY A
ADDRESS ON FILE

MARMENT, BRITTANY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARQUARDT, DAVID H
DBA CENEMEDIA
700 CARNEGIE ST APT 4612
HENDERSON NV 89052

MARQUEZ, APRIL M
ADDRESS ON FILE

MARQUEZ, APRIL M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARQUEZ, ELISEO
DBA AIR DEMAND
7029 RIVIERA DR
NORTH RICHLAND HILLS TX 76180

MARQUEZ, JEANETTE
ADDRESS ON FILE

MARRAM, CHARLES A
ADDRESS ON FILE

MARRERO JR, EDWIN
ADDRESS ON FILE

MARRERO JR, EDWIN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARRERO, BRITTANI
ADDRESS ON FILE

MARRERO, HARRY
ADDRESS ON FILE

MARRIE, KEVIN M
ADDRESS ON FILE

MARRIN, HEATHER E
ADDRESS ON FILE

MARRIOTT
PO BOX 1122
CAROL STREAM IL 60132-1122

MARRIOTT, HEATHER
ADDRESS ON FILE

MARSH USA INC
MATTHEW COX
3560 LENOX RD
STE 2400
ATLANTA GA 30326

MARSH, MELINDA
ADDRESS ON FILE

MARSH, MELINDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARSHALL, ASHLEY N
ADDRESS ON FILE

MARSHALL, ASHLEY N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARSHALL, BRANDON S
ADDRESS ON FILE

MARSHALL, CATHERINE
ADDRESS ON FILE

MARSHALL, CATHERINE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARSHALL, CHRISTOPHER L
ADDRESS ON FILE

MARTEL, COLETTE M
ADDRESS ON FILE

MARTIE, BRYANT J
ADDRESS ON FILE

MARTIN, AMBER E
ADDRESS ON FILE

MARTIN, BRIAN N
ADDRESS ON FILE

MARTIN, BRYAN L
ADDRESS ON FILE

MARTIN, JAKEITHA N
ADDRESS ON FILE

MARTIN, JAKEITHA N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARTIN, JESSICA D
ADDRESS ON FILE

MARTIN, JESSICA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARTIN, JORDAN
ADDRESS ON FILE

MARTIN, JUSTIN L
ADDRESS ON FILE

MARTIN, JUSTIN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARTIN, KELLY
ADDRESS ON FILE

MARTIN, MIRANDA R
ADDRESS ON FILE

MARTIN, PATRICIA A
ADDRESS ON FILE

MARTIN, PATRICIA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARTIN, PAUL E
ADDRESS ON FILE

MARTIN, SHARLENE J
ADDRESS ON FILE

MARTIN, SHARLENE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARTIN, STEVEN
ADDRESS ON FILE

MARTIN, TAWEAKA
ADDRESS ON FILE

MARTIN, TAYLOR R
ADDRESS ON FILE

MARTIN, TERESA L
ADDRESS ON FILE

MARTINDALE, MICHAEL R
ADDRESS ON FILE

MARTINELLI, AMBER L
ADDRESS ON FILE

MARTINEZ ARELLANO, RUBY
ADDRESS ON FILE

MARTINEZ, AIDA R
ADDRESS ON FILE

MARTINEZ, AIDA R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARTINEZ, ANDREA M
ADDRESS ON FILE

MARTINEZ, ANDREA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARTINEZ, BLANCA I
ADDRESS ON FILE

MARTINEZ, BLANCA I
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARTINEZ, CARMEN H
ADDRESS ON FILE

MARTINEZ, CARMEN H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARTINEZ, CHRISTOPHER A
ADDRESS ON FILE

MARTINEZ, ELIECER J
ADDRESS ON FILE

MARTINEZ, LIONEL Y
ADDRESS ON FILE

MARTINEZ, LIONEL Y
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARTINEZ, MIGUEL A
ADDRESS ON FILE

MARTINEZ, OSCAR J
ADDRESS ON FILE

MARTINEZ, OSCAR J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARTINEZ, TERESA
ADDRESS ON FILE

MARTINEZ, TINA M
ADDRESS ON FILE

MARTINEZ, YVETTE
ADDRESS ON FILE

MARTINEZ-CABRERA, HIRELY
ADDRESS ON FILE

MARTINEZ-CABRERA, HIRELY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARTINO, LAUREN
ADDRESS ON FILE

MARTINO, LAUREN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARTZ, DEBORAH
ADDRESS ON FILE

MARTZ, LISA M
ADDRESS ON FILE

MARVICH, BRIANA NICHOLE
3970 5TH AVE #4
SAN DIEGO CA 92103

MARVIN, ANDREA
ADDRESS ON FILE

MARVIN, ANDREA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MARY CHIECKO
ADDRESS ON FILE

MARY EMERY
ADDRESS ON FILE

MARYANN TAYLOR
ADDRESS ON FILE

MARYANN WILSON
ADDRESS ON FILE

MAS, CAMERON
ADDRESS ON FILE

MASALTA, JOSEPH
ADDRESS ON FILE

MASALTA, JOSEPH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MASCETTI-KUSKO, IRENE M
ADDRESS ON FILE

MASCIOCCO, MICHAEL S
ADDRESS ON FILE

MASON, LATONYA N
ADDRESS ON FILE

MASON, SHANNON
ADDRESS ON FILE

MASON, SHANNON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MASON, TERRENCE E
ADDRESS ON FILE

MASON, TIM
ADDRESS ON FILE

MASOUMEH DEHDARI
ADDRESS ON FILE

MASS MOVEMENT INC
65 GREEN ST
STE 1
FOXBORO MA 02035

MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON MA 02108-1698

MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCORMACK BUILDING
ONE ASHBURTON PL
BOSTON MA 02108

MASSACHUSETTS BEHAVIORAL HEALTH
PARTNERSHIP
1000 WASHINGTON ST
STE 310
BOSTON MA 02118

MASSACHUSETTS DEPT OF ENVIRONMENT
PROTECTION
ONE WINTER ST
BOSTON MA 02108

MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON MA 02108

MASSACHUSETTS DEPT OF PUBLIC HEALTH
250 WASHINGTON ST
BOSTON MA 02108

MASSACHUSETTS DEPT OF PUBLIC HEALTH
DRUG CONTROL PROGRAM
239 CAUSEWAY ST
STE 500
BOSTON MA 02114

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7089
BOSTON MA 02241-7089

MASSACHUSETTS DEPT OF REVENUE
SPRINGFIELD STATE OFFICE BUILDING
436 DWIGHT ST #401
SPRINGFIELD MA 01103

MASSACHUSETTS DEPT OF REVENUE
67 MILLBROOK ST
WORCESTER MA 01606

MASSACHUSETTS SECURITIES DIVISION
SECRERTARY OF COMMONWEALTH
MASSACHUSETTS
SECURITIES DIVISION
MCCORMACK BUILDING
ONE ASHBURTON PL ROOM 1701
BOSTON MA 02108

MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL
12TH FLOOR
BOSTON MA 02108-1608

MASSARONE, MARISSA C
ADDRESS ON FILE

MASSIE ANDRE AVANT
ADDRESS ON FILE

MASTER, JOSH B
ADDRESS ON FILE

MASTERS, MARY-K C
ADDRESS ON FILE

MASTRIANA AND CHRISTIANSEN PA
1500 N FEDERAL HWY STE 200
FORT LAUDERDALE FL 33304

MATA, OZIEL
ADDRESS ON FILE

MATAUTIA, LUPELELE
ADDRESS ON FILE

MATCKE, MICHAEL D
ADDRESS ON FILE

MATHEW, REBA M
ADDRESS ON FILE

MATHEWS, MORGAN P
ADDRESS ON FILE

MATHEWS, RINI S
ADDRESS ON FILE

MATHEWS, SHENAY A
ADDRESS ON FILE

MATHIESON, AKSANA M
ADDRESS ON FILE

MATHIESON, AKSANA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MATOS, MAYRA M
ADDRESS ON FILE

MATTHEW A SAUER
ADDRESS ON FILE

MATTHEW DONLAN
ADDRESS ON FILE

MATTHEW J CRIGGER PLC
5214 MARYLAND WAY STE 402
BRENTWOOD TN 37027

MATTHEWS, GREGORY W
ADDRESS ON FILE

MATTHEWS, GREGORY W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MATTHEWS, LEA M
ADDRESS ON FILE

MATTHEWS, LEA MCLEOD
ADDRESS ON FILE

MATTHEWS, MARK A
ADDRESS ON FILE

MATTHEWS, SHAWANDA R
ADDRESS ON FILE

MATTHEWS, TAIWANA D
ADDRESS ON FILE

MATTRESS FIRM INC
10201 S MAIN ST
HOUSTON TX 77025

MATURY, MICHELLE M
ADDRESS ON FILE

MAUTE, CAROL J
ADDRESS ON FILE

MAUTTE, ROBERT
ADDRESS ON FILE

MAX BUSSEL AND CO
285 DURHAM AVE STE 2D
SOUTH PLAINFIELD NJ 07080

MAX RESTAURANT GROUP
249 PEARL ST 2ND FL
HARTFORD CT 06103

MAXIM HEALTHCARE SVC INC
12558 COLLECTION CTR DR
CHICAGO IL 60693

MAXIM HEALTHCARE SVC INC
DBA MAXIM STAFFING SOLUTIONS
12558 COLLECTION CTR DR
CHICAGO IL 60693

MAXWELL, DANIEL
ADDRESS ON FILE

MAXWELL, LESA A
ADDRESS ON FILE

MAXXSOUTH BROAD/BAND
PO BOX 10027
TOLEDO OH 43699-0027

MAXXSOUTH BROAD/BAND
105 ALLISON CV
OXFORD MS 38655-7375

MAXXSOUTH BROADBAND 8282 40 021 0538603
PO BOX 10027
TOLEDO OH 43699-0027

MAXXSOUTH BROADBAND 8282 40 022 0182350
PO BOX 10027
TOLEDO OH 43699-0027

MAY, CLAIRE
ADDRESS ON FILE

MAY, CLAIRE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MAYER, ROSALIE
ADDRESS ON FILE

MAYES, STEPHANIE D
ADDRESS ON FILE

MAYFIELD, ASIA
104 PIONEER PEAK PL
LAS VEGAS NV 89138

MAYFIELD, OLIVIA L
ADDRESS ON FILE

MAYO CLINIC - MAYO FOUNDATION
DBA MAYO CLINIC SOCIAL WORK
200 1ST ST SW MAYO LOBBY 64W
ROCHESTER MN 55905

MAYO MALLETTE PLLC
2094 OLD TAYLOR RD STE 200
OXFORD MS 38655

MAYO, MARY M
740 ARBOR SPRINGS DR
MOUNT JULIET TN 37122

MAYO, TAYLA M
ADDRESS ON FILE

MAYO, TAYLA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MAYOT, EMILY B
ADDRESS ON FILE

MAYOT, EMILY B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MAYS, JAMES A
ADDRESS ON FILE

MAYS-TREMAIN, SHARON
ADDRESS ON FILE

MAZARIEGO, BARBARA
ADDRESS ON FILE

MAZARIEGOS, CLARISSA
ADDRESS ON FILE

MAZZEI, KAITLYN L
ADDRESS ON FILE

MAZZUCHELLI, DAVID W
ADDRESS ON FILE

MCADAMS, AMANDA D
ADDRESS ON FILE

MCALISTER, HANNA M
ADDRESS ON FILE

MCALISTER, HANNA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCALISTER, SHENITA N
ADDRESS ON FILE

MCBRIDE, PATRICIA A
ADDRESS ON FILE

MCBRIDE, PATRICIA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCAFFERTY, FRANCIS
ADDRESS ON FILE

MCCAFFERTY, FRANCIS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCAFFERTY, PAUL J
ADDRESS ON FILE

MCCALEB, LAURA M
ADDRESS ON FILE

MCCALEB, LAURA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCALLA, MONIQUE J
ADDRESS ON FILE

MCCALLUM, DAWN M
ADDRESS ON FILE

MCCALLUM, DAWN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCALLUM, MICHAEL P
ADDRESS ON FILE

MCCALLUM, MICHAEL P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCAMBRIDGE, BRIAN M
ADDRESS ON FILE

MCCARTER AND ENGLISH LLC
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102

MCCARTER, JERRY A
ADDRESS ON FILE

MCCARTER, JERRY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCARTHY REED, PAULA
ADDRESS ON FILE

MCCARTHY, JOBETH A
ADDRESS ON FILE

MCCARTHY, JOBETH A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCARTHY, MELISSA J
ADDRESS ON FILE

MCCARTNEY, KHAILYN A
ADDRESS ON FILE

MCCARTNEY, KHAILYN A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCARTY, CONSTANCE
ADDRESS ON FILE

MCCARTY, CONSTANCE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCAUGHEY, WILLIAM F
ADDRESS ON FILE

MCCAUGHEY, WILLIAM F
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCLAIN, BRIDGETTE M
ADDRESS ON FILE

MCCLAIN, BRIDGETTE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCLAIN, JENNIFER G
ADDRESS ON FILE

MCCLAIN, MERVIN M
ADDRESS ON FILE

MCCLAIN, NIKIA
ADDRESS ON FILE

MCCLARIN III, RONALD P
ADDRESS ON FILE

MCCLARIN III, RONALD P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCLEAN, STUART E
ADDRESS ON FILE

MCCLENDON, KELVIN M
ADDRESS ON FILE

MCCLENDON, KELVIN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCLEOD, SHAUNTAE C
ADDRESS ON FILE

MCCLOSKEY, CYNTHIA P
ADDRESS ON FILE

MCCLOUD, ANGEL
ADDRESS ON FILE

MCCLOUD, INDIA C
ADDRESS ON FILE

MCCLOUD, JATREYLLIS L
ADDRESS ON FILE

MCCOMB, PAUL A
ADDRESS ON FILE

MCCOMB, PAUL A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCORMAC, KEVIN D
ADDRESS ON FILE

MCCORMAC, KEVIN D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCORMICK, DEREK H
ADDRESS ON FILE

MCCORMICK, DEREK H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCORMICK, JESSICA P
ADDRESS ON FILE

MCCORMICK, KAYLA D
ADDRESS ON FILE

MCCORMICK, VINCENT G
ADDRESS ON FILE

MCCOY, MELANIE C
ADDRESS ON FILE

MCCULLY, MICHAEL
ADDRESS ON FILE

MCCULLY, MICHAEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCUMMINGS, DAMION
ADDRESS ON FILE

MCCUMMINGS, DAMION
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCCUTCHEON, ARNEISIA Y
ADDRESS ON FILE

MCDANIEL, MATTHEW
ADDRESS ON FILE

MCDANIEL-LAUGHLIN, SANDRA
ADDRESS ON FILE

MCDERMOTT AND BULL INC
DBA MCDERMOTT AND BULL EXECUTIVE SEARCH
2 VENTURE STE 100
IRVINE CA 92618

MCDERMOTT, TONIA M
ADDRESS ON FILE

MCDONALD, ANNA K
ADDRESS ON FILE

MCDONALD, SHELIA M
ADDRESS ON FILE

MCDONALD, SHELIA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCDONOUGH, KIM
ADDRESS ON FILE

MCDONOUGH, SHEILA M
ADDRESS ON FILE

MCDONOUGH, SHEILA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCDOUGAL, SHAUN M
ADDRESS ON FILE

MCDUFFIE, EDMOND K
ADDRESS ON FILE

MCFADDEN, KEITH E
ADDRESS ON FILE

MCFADDEN, KEITH E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCGARRY, DAVID J
ADDRESS ON FILE

MCGEE, DIANE
ADDRESS ON FILE

MCGEE, DIANE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCGHEE, MILTON E
ADDRESS ON FILE

MCGINLEY, LORI
ADDRESS ON FILE

MCGINLEY, LORI
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCGINNIS, KAREN
ADDRESS ON FILE

MCGINNIS, KAREN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCGINNIS, SCOTT
ADDRESS ON FILE

MCGINNIS, SCOTT
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCGLASSON, BRITTNEY S
ADDRESS ON FILE

MCGOVERN, KELLY
ADDRESS ON FILE

MCGRANE, MICHELE L
ADDRESS ON FILE

MCGRANE, MICHELE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCGRATH, CASSANDRA R
ADDRESS ON FILE

MCGRATH, CASSANDRA R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCGRATH, VERONIQUE
ADDRESS ON FILE

MCGREGER, KIMBERLY D
ADDRESS ON FILE

MCGUIRE, MARY C
ADDRESS ON FILE

MCGUIRE, MARY C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCGUIRE, TRULY A
ADDRESS ON FILE

MCHUGH, TINA L
ADDRESS ON FILE

MCINTOSH, JACQUELINE
ADDRESS ON FILE

MCINTOSH, JACQUELINE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCINTOSH, JACQUELINE
5841 NW 57 CT APT J206
TAMARAC FL 33319

MCINTOSH, MARIA C
ADDRESS ON FILE

MCINTOSH, MARIA C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCINTOSH, MARK A
ADDRESS ON FILE

MCINTYRE, ADRIANE M
ADDRESS ON FILE

MCINTYRE, ADRIANE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCKAIN, VANESSA S
ADDRESS ON FILE

MCKAIRIN, IRIS G
ADDRESS ON FILE

MCKAY, ALLEN B
ADDRESS ON FILE

MCKENNA, JOANNE M
615 RIVIERA DUNES WAY APT 503
PALMETTO FL 34221

MCKENNEY, DANIELLE A
ADDRESS ON FILE

MCKENZIE AND PAIR GLASS CO INC
4467 S MENDENHALL RD
MEMPHIS TN 38141

MCKENZIE, ERIN T
ADDRESS ON FILE

MCKENZIE, ERIN T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCKENZIE, GINA
ADDRESS ON FILE

MCKENZIE, GINA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCKEOWN, NOAH
ADDRESS ON FILE

MCKEOWN, NOAH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCKINLEY, DEBORAH
20 MOCKINGBIRD
HACKETTSTOWN NJ 07840

MCKINLEY, TODD V
ADDRESS ON FILE

MCLAIN, ZACHARY F
ADDRESS ON FILE

MCLAUGHLIN, GRACE
ADDRESS ON FILE

MCLAUGHLIN, STACEY G
ADDRESS ON FILE

MCLAUGHLIN, STACEY G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCLAUGHLIN, VALERIE J
ADDRESS ON FILE

MCLAUGHLIN, VALERIE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCLEOD, MICHAEL B
ADDRESS ON FILE

MCLEOD, MICHAEL B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCLEOD, NICHOLAS J
ADDRESS ON FILE

MCLEOD, NICHOLAS J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCLOONE, IAN
DBA IPK ADDICTION AND MENTAL HEALTH
2622 LONGFELLOW AVE
MINNEAPOLIS MN 55407

MCMAHON, FRED
ADDRESS ON FILE

MCMAHON, FRED
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCMAHON, JOSEPH P
ADDRESS ON FILE

MCMAHON, MEGAN E
ADDRESS ON FILE

MCMAHON, MEGAN E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCMANIMON, JANE F
ADDRESS ON FILE

MCMANIMON, JANE F
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCMASTERS, COLIN M
ADDRESS ON FILE

MCMASTERS, COLIN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCMILLAN, JOHN T
ADDRESS ON FILE

MCMILLAN, JOHN T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCMINN, DUSTIN
ADDRESS ON FILE

MCMULLEN, KIRSTEN L
ADDRESS ON FILE

MCMULLIN, ALEX W
ADDRESS ON FILE

MCMULLIN, ALEX W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCNABB, JOSHUA M
ADDRESS ON FILE

MCNALLY, SUSAN C
ADDRESS ON FILE

MCNALLY, SUSAN C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCNAMARA, LAURA J
ADDRESS ON FILE

MCNEAL, ANGELA P
ADDRESS ON FILE

MCNEAL, MICHELLE
ADDRESS ON FILE

MCNEAL, MICHELLE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCNEECE, GARRICK J
ADDRESS ON FILE

MCNINCH, BARRY D
ADDRESS ON FILE

MCNULTY, BRIAN
ADDRESS ON FILE

MCPARTLAN, LYNDA
ADDRESS ON FILE

MCPARTLAN, LYNDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCPHEE, ELAINE
ADDRESS ON FILE

MCROY, KAREN M
ADDRESS ON FILE

MCROY, KAREN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCTAGUE, ANNETTE M
ADDRESS ON FILE

MCWHORTER, DARGIN T
ADDRESS ON FILE

MCWHORTER, DARGIN T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCWILLIAMS, ANDREW W
ADDRESS ON FILE

MCWILLIAMS, ANDREW W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MCWILLIAMS, SHARON
ADDRESS ON FILE

MCWILLIAMS, TENEISHA R
ADDRESS ON FILE

MEADER, DIANA
ADDRESS ON FILE

MEADOWS, WILLIE
ADDRESS ON FILE

MEAGHER, RONALD J
ADDRESS ON FILE

MEAGHER, RONALD J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MEANS, LEONARD A
ADDRESS ON FILE

MEANS, LEONARD A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MEAUX, JARED P
ADDRESS ON FILE

MEDCOST BENEFIT SVC
HOOPAUGH GRADING CO
PO BOX 890240
CHARLOTTE NC 28289-0240

MEDEIROS, GILBERT
ADDRESS ON FILE

MEDEIROS, GILBERT
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MEDEIROS, MELISSA G
ADDRESS ON FILE

MEDEIROS, MELISSA G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MEDELLIN, LORENA
ADDRESS ON FILE

MEDEQUITIES REALTY TRUST INC
OMEGA HEALTHCARE INVESTORS INC
303 INTERNATIONAL CIR
STE 200
HUNT VALLEY MD 21030

MEDEQUITIES REALTY TRUST INC
OMEGA HEALTHCARE INVESTORS INC
YULIYA LURIE
303 INTERNATIONAL CIR
STE 200
HUNT VALLEY MD 21030

MEDIA DIRECT INC
DBA DIGDEV DIRECT
1000 E HILLSBORO BLVD STE 105
DEERFIELD FL 33441

MEDIANT COMMUNICATIONS INCDELETE
3 COLUMBUS CIR
NEW YORK NY 10019

MEDIAZOD LLC D B A LEADZOD
3418 STOCKTIE RD
CHARLOTTE NC 28210

MEDICAL ADVANTAGE RECRUITERS
15455 DALLAS PKWY STE 600
ADDISON TX 75001

MEDICAL COST CONTAINMENT PROFESSIONALS LLC
333 H ST
STE 5000
CHULA VISTA CA 91910

MEDICAL DISPOSABLES CORP
4854 DISTRIBUTION CT STE 8
ORLANDO FL 32822

MEDICAL EQUIPMENT SVC INC
PO BOX 157
HOLLY SPRINGS NC 27540

MEDICAL GROUP MANAGEMENT ASSOCIATION
104 INVERNESS TER EAST
ENGLEWOOD CO 80112

MEDICAL MUTUAL
2060 E 9TH ST
CLEVELAND OH 44115

MEDICAL REPAIR SVC INC
8935 CARROLLWOOD LN E
CORDOVA TN 38016

MEDICUS FIRM INC
3010 LBJ FRWY
STE 1300
DALLAS TX 75234

MEDICUS HEALTHCARE SOLUTIONS
22 ROULSTON RD
WINDHAM NH 03087

MEDICUS HOSPITALISTS LLC
22 ROULSTON RD
WINDHAM NH 03087

MEDIGREEN WASTER SVC LLC
PO BOX 403
ORLANDO FL 32733

MEDINA, DEBRA L
ADDRESS ON FILE

MEDINA, DEBRA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MEDINA, LEAITRICE S
ADDRESS ON FILE

MEDINA, RAQUEL
ADDRESS ON FILE

MEDINA, RAQUEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MEDQUEST SEARCH SOLUTIONS INC
845 THIRD AVE FL6
NEW YORK NY 10022

MEEKS, MARCIA D
ADDRESS ON FILE

MEHTA, SAHIL G
ADDRESS ON FILE

MEIKLEJOHN, MATTHEW J
ADDRESS ON FILE

MEJIA, MARIA M
ADDRESS ON FILE

MELEEN, RUTH
ADDRESS ON FILE

MELEEN, RUTH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MELEEO LLC
DBA MELEEO HEALTHCARE SOLUTIONS
PO BOX 823473
PHILADELPHIA PA 19182-3473

MELENDEZ, LUIS
ADDRESS ON FILE

MELENDEZ, MISTI
ADDRESS ON FILE

MELENDEZ, MISTI
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MELENDREZ, SUSANA
ADDRESS ON FILE

MELISSA MCCARTHY
ADDRESS ON FILE

MELISSA SMITH-MOORE
ADDRESS ON FILE

MELISSA TASHJIAN
ADDRESS ON FILE

MELSON, SHANDY C
ADDRESS ON FILE

MELTON, JOHN ALLAN
317 COUNTRY VIEW CV
OXFORD MS 38655

MELTON, VALERIE C
ADDRESS ON FILE

MELTON, VALERIE C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MELTON-BEDOYA, MARIALIZA B
ADDRESS ON FILE

MELTWATER NEWS US INC
DEPT LA PO BOX 23721
PASADENA CA 91185-3721

MEMPHIS COMMUNICATIONS CORP
PO BOX 770389
MEMPHIS TN 38177-0389

MENDES AND MOUNT, LLP
750 7TH AVE #24
NEW YORK NY 10019

MENDES, STACY B
ADDRESS ON FILE

MENDES, STACY B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MENDING HEARTS INC
PO BOX 280236
NASHVILLE TN 37228-0236

MENDOZA, OMAR
LEILAS EARTH LANDSCAPE
ADDRESS ON FILE

MENENDEZ, ELIZABETH A
ADDRESS ON FILE

MENENDEZ, ELIZABETH A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MENTAL HEALTH ASSOCIATES INC
9606 N MOPAC EXPWY
STONEBRIDGE PLAZA I STE 600
AUSTIN TX 78759

MENTAL HEALTH ASSOCIATION OF
EAST TENNESSEE INC
PO BOX 32731
KNOXVILLE TN 37930-2931

MENTAL HEALTH ASSOCIATION OF
MIDDLE TENNSESSEE
DBA MENTAL HEALTH AMERICA OF MIDDLE
TENNESSEE
446 METROPLEX DR STE A-224
NASHVILLE TN 37211

MENTAL HEALTH ASSOCIATION OF NEBRASKA
1645 N ST
STE A
LINCOLN NE 68508

MENTUS, SHELLY A
ADDRESS ON FILE

MENTUS, SHELLY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MENZ, JERROD
ADDRESS ON FILE

MERCADO, JONATHAN L
ADDRESS ON FILE

MERCADO, JONATHAN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MERCANTE, ANNA
ADDRESS ON FILE

MERCED, NORBERTO
ADDRESS ON FILE

MERCEDES, MELINDA
ADDRESS ON FILE

MERCER MARKETPLACE
PO BOX 2280
OMAHA NE 68103

MERCER US INC
PO BOX 730182
DALLAS TX 75373-0182

MERCIER, LYNNE
ADDRESS ON FILE

MEREDITH KIM
ADDRESS ON FILE

MEREDITH, APRIL M
ADDRESS ON FILE

MEREDITH, APRIL M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MERIMAN, FRANKIE D
ADDRESS ON FILE

MERIMAN, FRANKIE D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MERITAIN HEALTH
1405 XENIUM LN NORTH STE 140
MINNEAPOLIS MN 55441

MERITAIN HEALTH 16841
PO BOX 223881
PITTSBURGH PA 15250

MERITAIN HEALTH-COBRA
300 CORPORATE PKWY
BUFFALO NY 14226

MERKOVICH, MICHAEL
6561 SAUNDERS ST APT 6R
REGO PARK NY 11374-4231

MERRIFIELD, GEOFFREY N
ADDRESS ON FILE

MERRILL, AMANDA L
ADDRESS ON FILE

MERRILL, AMANDA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MERRITT HAWKINS AND ASSOCIATES LLC
PO BOX 281943
ATLANTA GA 30384-1943

MERRITT, ASHLEY E
ADDRESS ON FILE

MERRITT, JERRY L
ADDRESS ON FILE

MERRITT, JERRY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MERRIWETHER, CHARISSE
ADDRESS ON FILE

MERRIWETHER, CHARISSE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MESA ENERGY SYSTEMS INC
DBA EMCOR SVC MESA ENERGY
2 CROMWELL
IRVINE CA 92618

MESA ENERGY SYSTEMS INC D B A EMCOR SVC
2 CROMWELL
IRVINE CA 92618

MESA, HAILEY R
ADDRESS ON FILE

MESA, HAILEY R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MESO SCALE DIAGNOSTICS LLC
DBA MESO SCALE DISCOVERY
1601 RESEARCH BLVD
ROCKVILLE MD 20850

MESSINA, MARIANNE
ADDRESS ON FILE

METROPLEX REFRIGERATION INC
5224 KALTENBRUN RD
FORTH WORTH TX 76119

METTLER-TOLEDO INTERNATIONAL INC
DBA METTLER-TOLEDO LLC
PO BOX 730867
DALLAS TX 75373-0867

MEUX, DORIS
ADDRESS ON FILE

MEUX, DORIS A
DBA DORIS 'DEE' MEUX
210 HIGH ST
ABERDEEN MS 39730

MEYER, MATTHEW J
ADDRESS ON FILE

MEYER, MATTHEW J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MEYERS, GARY
ADDRESS ON FILE

MEYERS, WILLIAM
ADDRESS ON FILE

MHBP
P O BOX 981106
EL PASO TX 79998-1106

MIAMIDADE COUNTY ASSOCIATION OF
CHIEFS OF POLICE INC
5846 S FLAMINGO RD 310
COOPER CITY FL 33330

MICELI, MARY V
ADDRESS ON FILE

MICHAEL C BUTLER
ADDRESS ON FILE

MICHAEL HODGES
ADDRESS ON FILE

MICHAEL J STETAR
ADDRESS ON FILE

MICHAEL NANKO
ADDRESS ON FILE

MICHAEL T CARTWRIGHT
ADDRESS ON FILE

MICHAEL T CARTWRIGHT IRR FAM TST
UAD 12/20/12
ADDRESS ON FILE

MICHAELS, LIN
ADDRESS ON FILE

MICHAUD, KATELYN
ADDRESS ON FILE

MICHAUD, MATTHEW H
ADDRESS ON FILE

MICHAUD, MATTHEW H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MICHEL FRISBEE
ADDRESS ON FILE

MICHELLE DEMARSILIS
ADDRESS ON FILE

MICHIGAN CONFERENCE OF TEAMSTERS WELFARE
FUND
2700 TRUMBULL ST
DETROIT MI 48216

MICHIGAN DEPT OF TREASURY TAX POL DIV
LITIGATION LIAISON
430 WEST ALLEGAN ST
2ND FLOOR AUSTIN BUILDING
LANSING MI 48922

MICHLINK, HANNAH M
ADDRESS ON FILE

MICKLEY, LEWIS D
ADDRESS ON FILE

MICKRON INDUSTRIES INC
PO BOX 121
ROCKAWAY NJ 07866

MID CENTRAL OPERATING ENGINEERS
HEALTH AND WELFARE FUND
PO BOX 9605
TERRE HAUTE IN 47808

MID-SOUTH REGIONAL COUNCIL HEALTH AND
WELFARE FUND
PO BOX 1449
GOODLETTSVILLE TN 37070-1449

MIDATLANTIC ENGINEERING PARTNERS LLC
5 COMMERCE WAY STE 200
HAMILTON NJ 08691

MIDDENDORF, BRITTANY L
ADDRESS ON FILE

MIDTOWN COLLISION LLC
241 SPRING ST
NEWTON NJ 07860

MIELE, ALICE
ADDRESS ON FILE

MIELE, ALICE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MIELIWOCKI, ROBERT A
ADDRESS ON FILE

MIELIWOCKI, ROBERT A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MIGUEL, JOLENE R
ADDRESS ON FILE

MIHAILESCU, ELENA
ADDRESS ON FILE

MIKE BLACKBURN
ADDRESS ON FILE

MIKE DEVITA
ADDRESS ON FILE

MIKHAEL, MAGDI
43 MARSEILLE
LAGUNA NIGUEL CA 92677

MIKHAEL, MAGDI
ADDRESS ON FILE

MILANO, JOHN H
ADDRESS ON FILE

MILANO, JOHN H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MILBANK LLP
55 HUDSON YARDS
NEW YORK NY 10001-2163

MILEGER, TYMPANY
ADDRESS ON FILE

MILES PERRET CANCER SVC
2130 KALISTE SALOOM RD STE 200
LAFAYETTE LA 70508

MILES, ANTHONY
ADDRESS ON FILE

MILETO, SUZANNE
ADDRESS ON FILE

MILIOS, MELVA RITA
1256 GLENDORA RD N
KISSIMEE FL 34759

MILLAR, DAVID C
ADDRESS ON FILE

MILLER, AMANDA K
ADDRESS ON FILE

MILLER, CHRISTINE M
ADDRESS ON FILE

MILLER, CHRISTINE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MILLER, DAVID EUGENE
702 BEACON ST
STEWARTSVILLE NJ 08886

MILLER, DAVID P
DBA EXTREME ESCAPE GAMES
1735 GALLERIA BLVD STE 1015
FRANKLIN TN 37067

MILLER, GREGORY
ADDRESS ON FILE

MILLER, GREGORY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MILLER, JAMES C
ADDRESS ON FILE

MILLER, JAMES C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MILLER, JENNIE
ADDRESS ON FILE

MILLER, JENNIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MILLER, KARA J
ADDRESS ON FILE

MILLER, KARA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MILLER, KEVIN
ADDRESS ON FILE

MILLER, KIMBERLY
ADDRESS ON FILE

MILLER, LAUREN A
ADDRESS ON FILE

MILLER, MARK C
ADDRESS ON FILE

MILLER, MARK C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MILLER, MARY-JO E
ADDRESS ON FILE

MILLER, MARY-JO E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MILLER, MICHAEL P
ADDRESS ON FILE

MILLER, SHAREEKA
7433 BLYTHWOOD LN
CHARLOTTE NC 28227

MILLER, SHAREEKA M
ADDRESS ON FILE

MILLER, STUART
ADDRESS ON FILE

MILLER, STUART
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MILLER, TAMIKA
ADDRESS ON FILE

MILLER, TAMIKA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MILLIUS-PRETAK, ALEXIS
ADDRESS ON FILE

MILLIUS-PRETAK, ALEXIS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MILNE, LAURIE
ADDRESS ON FILE

MILTON, CHARDEA D
ADDRESS ON FILE

MILTON, GEORGE B
ADDRESS ON FILE

MIMS, LASHANDA D
ADDRESS ON FILE

MIND MOVIES LLC
517 4TH AVE STE 201
SAN DIEGO CA 92101

MINGO, RICKY G
ADDRESS ON FILE

MINH CHAU
ADDRESS ON FILE

MINNICK, GARRETT M
ADDRESS ON FILE

MINTON, RICHARD T
ADDRESS ON FILE

MINTON, RICHARD T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO
PC
ONE FINANCIAL CENTER
BOSTON MA 02111

MIRAMONTES, JENNY M
ADDRESS ON FILE

MIRANDA, NANCY
ADDRESS ON FILE

MIRANDA, NANCY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MIRANDA, ROBERTA A
DBA CIRCLE MEET SQUARE
2006 YAUPON AVE
LAS VEGAS NV 89101

MIRANDA, STEVEN L
ADDRESS ON FILE

MIRIAM PATRICE OWENS-GUTIERRE
ADDRESS ON FILE

MIRJANA TASIC-PANTIC
6267 BARTON CREEK CIR
LAKE WORTH FL 33463

MIRU, KYMBERLY D
ADDRESS ON FILE

MIRU, KYMBERLY D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MIS, RAYMOND
ADDRESS ON FILE

MISENHELTER, JACQUELYN K
ADDRESS ON FILE

MISSING LINK RECRUITING AGENCY LLC
801 S OLIVE AVE UNIT 1603
WEST PALM BEACH FL 33401

MISSISSIPPI ATTORNEY GENERAL
LYNN FITCH
WALTER SILLERS BUILDING
550 HIGH ST STE 1200
JACKSON MS 39201

MISSISSIPPI ATTORNEY GENERAL
LYNN FITCH
WALTER SILLERS BLDG
550 HIGH ST STE 1200
JACKSON MS 39201

MISSISSIPPI BOARD OF PHARMACY
6360 I55 N STE 400
JACKSON MS 39211

MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY
LEGAL DEPT
PO BOX 2261
JACKSON MS 39225

MISSISSIPPI EMPLOYMENT SECURITY COMMISSION
EXECUTIVE DIRECTOR
1235 ECHLON PKWT
PO BOX 1699
JACKSON MS 39215-1699

MISSISSIPPI OFFICE OF THE SECRETARY OF STATE
BUSINESS REGULATION AND ENFORCEMENT
DIVISION
CHERYN L NETZ ASSISTANT SECRETARY OF STATE
SECURITIES DIVISION 125 S CONGRESS ST
PO BOX 136 JACKSON MS 39205-0136
JACKSON MS 39201

MISSISSIPPI STATE MEDICAL ASSOCIATION
PO BOX 2548
RIDGELAND MS 39158-2548

MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON MS 39205

MISSISSIPPI STATE UNIVERSITY
105 LEE BLVD
MISSISSIPPI STATE MS 39762

MISSISSIPPI STATE UNIVERSITY FOUNDATION INC
100 HUNTER HENRY CTR
MISSISSIPPI STATE MS 39762

MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON MS 39225-2808

MITCHELL, ANNE N
ADDRESS ON FILE

MITCHELL, BOBBY J
ADDRESS ON FILE

MITCHELL, CHARLES
ADDRESS ON FILE

MITCHELL, LASHON Q
ADDRESS ON FILE

MITCHELL, LYNNETTE S
ADDRESS ON FILE

MITCHELL, LYNNETTE S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MITCHELL, PATRICIA A
ADDRESS ON FILE

MITCHELL, PATRICIA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MITCHELL, PATRICIA L
ADDRESS ON FILE

MITCHELL, PETER W
ADDRESS ON FILE

MITTELBERG, ADAM
ADDRESS ON FILE

MITTELBERG, JARED D
ADDRESS ON FILE

MJ VENTURES LLC D B A MALBIS
32676 WHIMBRET WAY
SPANISH FORT AL 36527

MMARS INC
609 GLOBAL WAY
STE 113
LINTHICUM MD 21090

MMR GROUP INC
PO BOX 27935
GOLDEN VALLEY MN 55427

MOAN, TYRA
ADDRESS ON FILE

MOBILE FUSED LLC
60 E RIO SALADO PKWY STE 900
TEMPE AZ 85281

MOBILE MINI INC
DBA MOBILE MINI TANK + PUMP
4646 E VAN BUREN ST STE 400
PHOENIX AZ 85008

MOBILE PHLEBOTOMY SVC INC
757 CABOT CT
UPLAND CA 91784

MOBILEONE COMMUNICATIONS AND ELECTRONICS
INC
740 COMMERCE DR STE 11
VENICE FL 34292

MOBILEX USA
920 RIDGEBROOK RD
SPARKS MD 21152

MOCK, CHRISTINE
ADDRESS ON FILE

MOCK, CHRISTINE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MODERN ASSISTANCE PROGRAM INC
PAUL MCDEVITT
1400 HANCOCK ST
2ND FL
QUINCY MA 02169

MOHEGAN TRIBE MUNDO WIGO
13 CROW HILL RD
UNCASVILLE CT 06382

MOISE, JOSUE
ADDRESS ON FILE

MOJADO, VICTOR
ADDRESS ON FILE

MOLLE, CINNAMON
ADDRESS ON FILE

MONAGHAN, BRANDI N
ADDRESS ON FILE

MONAHAN JR, CHRISTOPHER M
ADDRESS ON FILE

MONCRIEF, DONALD
ADDRESS ON FILE

MONERO, KEVIN
ADDRESS ON FILE

MONERO, KEVIN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MONGE ORTEGA, FELICITA
ADDRESS ON FILE

MONGE ORTEGA, FELICITA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MONGULLA, BARBARA
ADDRESS ON FILE

MONICO, NICOLLE
ADDRESS ON FILE

MONICO, NICOLLE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MONIQUE J MCCALLA
ADDRESS ON FILE

MONIQUE MICHELE JEFFERSON
ADDRESS ON FILE

MONROE, BONNIE M
ADDRESS ON FILE

MONROE, BONNIE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MONTAQUILA, SUSAN
ADDRESS ON FILE

MONTAQUILA, SUSAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MONTEALVO CRUZ, CECILIA
ADDRESS ON FILE

MONTELIONE, MATTHEW
ADDRESS ON FILE

MONTERO, JESSICA M
ADDRESS ON FILE

MONTERROZA RODRIGUEZ, YOSSELIN E
ADDRESS ON FILE

MONTGOMERY CLEANING AND RESTORATION
DBA SERVICEMASTER BY MONTGOMERY
382 HIGHWAY 30 EAST
OXFORD MS 38655

MONTGOMERY, PIER M
ADDRESS ON FILE

MONTGOMERY, STEPHANIE
ADDRESS ON FILE

MONTGOMERY, STEPHANIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MONY, SARAKPHORN P
ADDRESS ON FILE

MONZON, MICHELLE
ADDRESS ON FILE

MONZON, MICHELLE E
ADDRESS ON FILE

MONZON, MICHELLE E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MOODY'S INVESTORS SVC
PO BOX 102597
ATLANTA GA 30368-0597

MOODY, KARAH J
ADDRESS ON FILE

MOODY, KARAH J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MOODY, MATTHEW
ADDRESS ON FILE

MOONEYHAM, DEVIN
ADDRESS ON FILE

MOONEYHAM, DEVIN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MOORE III, THEODORE R
ADDRESS ON FILE

MOORE, CATHERINE
ADDRESS ON FILE

MOORE, CHRISTOPHER A
ADDRESS ON FILE

MOORE, COREY A
ADDRESS ON FILE

MOORE, COREY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MOORE, FRANK J
ADDRESS ON FILE

MOORE, KATHERINE A
ADDRESS ON FILE

MOORE, KELLEY M
ADDRESS ON FILE

MOORE, KELLEY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MOORE, KOURTNEY A
ADDRESS ON FILE

MOORE, KOURTNEY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MOORE, MARGARET
ADDRESS ON FILE

MOORE, MARGARET
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MOORE, MICHAELA J
ADDRESS ON FILE

MOORE, MONICA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MOORE, MONICA
ADDRESS ON FILE

MOORE, RACHELLE K
ADDRESS ON FILE

MOORE, ROCHELLE L
ADDRESS ON FILE

MOORE, ROCHELLE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MOORE, SILVADIA L
ADDRESS ON FILE

MOORE, STANLEY
ADDRESS ON FILE

MOORE, STEVEN L
ADDRESS ON FILE

MOORE, STEVEN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MOORE, TIFFNEY A
ADDRESS ON FILE

MOORE, VERITA L
ADDRESS ON FILE

MOORE, VICKIE M
ADDRESS ON FILE

MOOREFIELD JR, FRANKLIN D
ADDRESS ON FILE

MORA, CECILIA
ADDRESS ON FILE

MORA, CECILIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MORA, JOSEPH J
ADDRESS ON FILE

MORA, MICHELLE R
ADDRESS ON FILE

MORA, MICHELLE R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MORAGNE, BRANDON N
ADDRESS ON FILE

MORAGNE, BRANDON N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MORALES, BOBBIE J
ADDRESS ON FILE

MORALES, LIDICE
ADDRESS ON FILE

MORANT, HUBERT A
ADDRESS ON FILE

MORANT, HUBERT A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MOREASH, HEATHER
ADDRESS ON FILE

MOREAU, CHERYL
ADDRESS ON FILE

MOREDIA, MARIA C
ADDRESS ON FILE

MORELAND, GREGORY R
ADDRESS ON FILE

MORELLI, GINA M
ADDRESS ON FILE

MORELLI, GINA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MORENO BAKERY INC
1510 ROLLING MEADOW DR
VALRICO FL 33594

MORENO, ELVIRA
ADDRESS ON FILE

MORES, TIANA R
ADDRESS ON FILE

MORGAN CONSULTING RESOURCES INC
2722 N GREEN VLY PKWY BOX#50315
HENDERSON NV 89016

MORGAN LEWIS AND BOCKIUS LLP
1701 MARKET ST
PHILADELPHIA PA 19103-2921

MORGAN, ATIYA B
ADDRESS ON FILE

MORGAN, JANIS I
ADDRESS ON FILE

MORGAN, JASMYNE
ADDRESS ON FILE

MORGAN, JESSICA P
ADDRESS ON FILE

MORGAN, JESSICA P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MORGAN, LATEISHA N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MORGAN, LATEISHA N
ADDRESS ON FILE

MORGAN, MONIKA T
ADDRESS ON FILE

MORGAN, MONIKA T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MORGAN, RICHARD D
ADDRESS ON FILE

MORGAN, RITA G
ADDRESS ON FILE

MORGAN, TYLLINE
ADDRESS ON FILE

MORIARTY, PATRICK J
ADDRESS ON FILE

MORIARTY, PATRICK J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MORICAL, KRISTY L
ADDRESS ON FILE

MORLEN, MAUREEN B
ADDRESS ON FILE

MORLEN, MAUREEN B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MORRICAL, STUART D
ADDRESS ON FILE

MORRILL, NICOLE E
ADDRESS ON FILE

MORRIS DOWNING AND SHERRED LLP
ONE MAIN ST PO BOX 67
NEWTON NJ 07860

MORRIS MORANT PHD, ROSETTA A
ADDRESS ON FILE

MORRIS, AMBER
ADDRESS ON FILE

MORRIS, AMBER
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MORRIS, ASHLEY P
ADDRESS ON FILE

MORRIS, ELIZABETH A
ADDRESS ON FILE

MORRIS, JAMILA A
ADDRESS ON FILE

MORRIS, JAMILA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MORRIS, MELISSA
ADDRESS ON FILE

MORRISON, JAMES E
ADDRESS ON FILE

MORRISON, PAMELLA N
ADDRESS ON FILE

MORRISSEY, JASON P
ADDRESS ON FILE

MORROW, DAWN E
ADDRESS ON FILE

MORROW, LENTON JOBY
DBA PEAK PERFORMANCE CONSULTING
3022 BOULDER PL
DAVIS CA 95618

MORROW, SERENA S
ADDRESS ON FILE

MORROW, SERENA S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MORSE, BRITTNEY
ADDRESS ON FILE

MORSE, BRITTNEY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MORT, EMILY M
ADDRESS ON FILE

MORTENSEN, KORY
7376 S 2825 E
COTTONWOOD HEIGHTS UT 84121

MORTENSEN, VICKI J
ADDRESS ON FILE

MORTENSEN, VICKI J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MOSAIC CONSULTING GROUP LLC
PO BOX 306138
NASHVILLE TN 37230-6138

MOSELY, TASHAUNA
ADDRESS ON FILE

MOSHER, AMY M
ADDRESS ON FILE

MOSHER, AMY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MOSLANDER, DEANNA B
ADDRESS ON FILE

MOSLEY, JACQUELINE
655 PROMENADE PKWY #4033
IRVING TX 75039

MOSLEY, JACQUELINE C
ADDRESS ON FILE

MOSLEY, KRISTIN
ADDRESS ON FILE

MOSS, CORETTA
ADDRESS ON FILE

MOSS, CORETTA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MOSS, JEWELNIA TYJANA O
ADDRESS ON FILE

MOSS, KAMARI L
ADDRESS ON FILE

MOSUNIC, CHRIS
16 WHALE BACK WAY
CAPE ELIZABETH ME 04107-2618

MOTEN, JERRY L
ADDRESS ON FILE

MOTLEY, TANYA V
ADDRESS ON FILE

MOTON, SCHAIRMAIN
ADDRESS ON FILE

MOTTA, MARIELENA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MOTTA, MARIELENA
ADDRESS ON FILE

MOULTON NIGUEL WATER
PO BOX 30204
LAGUNA NIGUEL CA 92607-0204

MOULTON NIGUEL WATER
MOULTON NIGUEL WATER DISTRICT
26880 ALISO VIEJO PKWY
ALISO VIEJO CA 92656

MOULTON NIGUEL WATER 82633
PO BOX 30204
LAGUNA NIGUEL CA 92607-0204

MOUMOURIS, MORGAN F
ADDRESS ON FILE

MOUNT ZION HUMAN SVC INC
945 20TH ST SOUTH
ST. PETERSBURG FL 33712

MOURNING, MICHAEL J
ADDRESS ON FILE

MOURNING, MICHAEL J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MOXIE, TANGELA M
ADDRESS ON FILE

MOXON, SHANNON M
ADDRESS ON FILE

MS SOCIETY FOR SOCIAL WORK LEADERSHIP
IN HEALTHCARE INC
PO BOX 18172
HATTIESBURG MS 39404

MS ST BRD OF EXAMINERS FOR SOCIAL WORKERS
MARRIAGE AND FAMILY THERAPIES
PO BOX 4508
JACKSON MS 39296-4508

MSH-US ONCOLOGY NETWORK
4 OVERLOOK PT
CAROL STREAM IL 60132

MTSU FOUNDATION WOOD-STEGALL CENTER
JOE BALES
1301 E MAIN ST
MURFREESBORO TN 37132

MUCHOWSKI, PATRICE M
ADDRESS ON FILE

MUCHOWSKI, PATRICE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MUEHLENTHAL, DAVID M
ADDRESS ON FILE

MUFEED, FARZAAN M
ADDRESS ON FILE

MUHAMMAD, BASIMAH
ADDRESS ON FILE

MUHMUD, HINA
ADDRESS ON FILE

MUIGAI, MARY W
ADDRESS ON FILE

MUIGAI, MARY W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MULDROW, MICHELLE L
ADDRESS ON FILE

MULESOFT
50 FREMONT ST
STE 300
SAN FRANCISCO CA 94105

MULHOLLAND, DAVID P
ADDRESS ON FILE

MULHOLLAND, DAVID P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MULL, MELISSA A
ADDRESS ON FILE

MULLIGAN, VICKY
DBA LIFE CENTER STAGE
21 MAPLE AVE
ROCKAWAY NJ 07866

MULLIKIN, ANDREW
ADDRESS ON FILE

MULLINS, ELIZABETH
DBA LIZ LAZZARA
PO BOX 26
STRATHAM NH 03885

MULLINS, RACHEL ELIZABETH
208 SPINDRIFT LN
NEPTUNE BEACH FL 32266

MULTIPLAN INC
SVC OPERATIONS DEPT
16 CROSBY DR
BEDFORD MA 01730

MULTIVISTA NYC LLC
114 N WEST ST
HOMER NY 13077

MUNDELL, AUTUMN J
ADDRESS ON FILE

MUNDEN, TRACI L
ADDRESS ON FILE

MUNISWAMY, HARISH
ADDRESS ON FILE

MUNIZ, CHELSIE A
ADDRESS ON FILE

MUNN, CORNELIA
ADDRESS ON FILE

MUNOZ, JENNIFER N
ADDRESS ON FILE

MUNOZ, JENNIFER N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MUNSON, JESSICA L
ADDRESS ON FILE

MUNYIRI, GRACE N
ADDRESS ON FILE

MUNZELL, MICHAEL J
ADDRESS ON FILE

MUNZELL, MICHAEL J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MURAD, SANDES
ADDRESS ON FILE

MURCH AUTO BODY INC
241 SPRING ST
NEWTON NJ 07860

MURCKO, SARA
ADDRESS ON FILE

MURCKO, SARA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MURIUKI, SHARON
ADDRESS ON FILE

MURPHY JR, JAMES P
ADDRESS ON FILE

MURPHY, ANTHONY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MURPHY, ANTHONY
ADDRESS ON FILE

MURPHY, BRIAN D
ADDRESS ON FILE

MURPHY, BRYANT
ADDRESS ON FILE

MURPHY, DEMARCUS E
ADDRESS ON FILE

MURPHY, KIMBERLY
ADDRESS ON FILE

MURPHY, NIKITA
ADDRESS ON FILE

MURPHY, ROSANNE
ADDRESS ON FILE

MURPHY, TIFFANY T
ADDRESS ON FILE

MURRAY, DELEE D
ADDRESS ON FILE

MURRAY, EVAN M
ADDRESS ON FILE

MURRAY, EVAN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MURRAY, JIMMY L
ADDRESS ON FILE

MURRAY, JIMMY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MURRAY, KRISTINA
ADDRESS ON FILE

MURRAY, MARY K
ADDRESS ON FILE

MURRAY, SANDRA D
ADDRESS ON FILE

MURRAY, TYRONE J
ADDRESS ON FILE

MURRAY, TYRONE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MURRELL, ANGELA
ADDRESS ON FILE

MURRELL, JAMES H
ADDRESS ON FILE

MURRELL, JAMES H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MURRELL, JENNIFER A
ADDRESS ON FILE

MURRIEL, MARIAN
ADDRESS ON FILE

MURRY, MARTY
ADDRESS ON FILE

MURRY, MARTY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MUSICK, SLOANE A
ADDRESS ON FILE

MUSICK, SLOANE A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MUSIN, PHILLIP J
ADDRESS ON FILE

MUSIN, PHILLIP J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MUTASA, SHEILA M
ADDRESS ON FILE

MUTUAL HEALTH SVC
OVERPAYMENTS
PO BOX 5700
CLEVELAND OH 44101

MWANGI, AGNES
ADDRESS ON FILE

MWANGI, WASHINGTON
ADDRESS ON FILE

MWANGI, WASHINGTON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MYERS, KAITLYN A
ADDRESS ON FILE

MYERS, SHANNON
ADDRESS ON FILE

MYERS, SHANNON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MYERS-ROUTT, FRANCES
ADDRESS ON FILE

MYERS-ROUTT, FRANCES
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MYRICK, SHELLY L
ADDRESS ON FILE

MYRICK, SHELLY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

MYSTIQUE LANDSCAPE AND MAINTENANCE INC
PO BOX 10223
POMPANO BEACH FL 33061

NAADAC
44 CANAL CTR PLZ STE 301
ALEXANDRIA VA 22314

NAADAC THE ASSOCIATION FOR ADDICTION
PROFESSIONALS
44 CANAL CTR PLZ STE 301
ALEXANDRIA VA 22314

NABORS, BRITTANY
ADDRESS ON FILE

NADEAU, ASHLEY E
ADDRESS ON FILE

NADEAU, ASHLEY E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NADLER, MARK
ADDRESS ON FILE

NAGY, AMANDA K
ADDRESS ON FILE

NAGY, AMANDA L
ADDRESS ON FILE

NAGY, AMANDA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NAGY, JAMIE L
ADDRESS ON FILE

NAIR, BEENA
ADDRESS ON FILE

NALC HEALTH BENEFIT PLAN
20547 WAVERLY CT
ASHBURN VA 20149

NALLY, THOMAS B
ADDRESS ON FILE

NALLY, THOMAS B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NAMI BROWARD COUNTY INC
4161 NW FIFTH ST STE 203
PLANTATION FL 33317

NAMI NEW ORLEANS INC
1538 LOUISIANA AVE
NEW ORLEANS LA 70115

NAMI WESTERN CAROLINA INC
356 BILTMORE AVE STE 207
ASHEVILLE NC 28801

NANCY SKINNER FOR SENATE 2020 ID1392359
100512TH ST STE H
SACRAMENTO CA 95814

NANCY VARGAS
ADDRESS ON FILE

NANGLE, AMBER
ADDRESS ON FILE

NANKO, MICHAEL J
ADDRESS ON FILE

NAPOLI, BRETT
DBA AMBITION INSIGHT
802 SW 8TH AVE
FORT LAUDERDALE FL 33315

NAQUIN, KELLI
ADDRESS ON FILE

NARAN, PHILIP
ADDRESS ON FILE

NARANJO, BERTHA
ADDRESS ON FILE

NARANJO, BERTHA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NARANJO, ELIZABETH
44801 CAMINO ALAMOSA
TEMECULA CA 92592

NARANJO, ELIZABETH A
ADDRESS ON FILE

NASH, SYDNEY
1413 ROBERTS AVE
NASHVILLE TN 37206

NASH, SYDNEY R
ADDRESS ON FILE

NASHVILLE ELECTRIC SVC
PO BOX 305099
NASHVILLE TN 37230-5099

NASHVILLE ELECTRIC SVC
1214 CHURCH ST
NASHVILLE TN 37246

NASHVILLE ELECTRIC SVC 1186887-0403997
PO BOX 305099
NASHVILLE TN 37230-5099

NASHVILLE HOCKEY CLUB LP
DBA NASHVILLE PREDATORS LTD
501 BROADWAY
NASHVILLE TN 37203

NASHVILLE PSYCHOTHERAPY INSTITUTE
PO BOX 158626
NASHVILLE TN 37215

NASHVILLE REFRIGERATION INC
3480 DICKERSON PIKE
NASHVILLE TN 37207

NASOMAH HEALTH GROUP
PO BOX 3190
COOS BAY OR 97420

NATASHIA CHEATHAM
ADDRESS ON FILE

NATH HOLDINGS LLC
600 JEFFERSON ST STE 301
LAFAYETTE LA 70501-6987

NATH HOLDINGS LLC
10701 CORPORATE DR
STE 228
STAFFORD TX 77477

NATHANS, BETH ANNE
ADDRESS ON FILE

NATIONAL ASSOC OF VETERANS UPWARD
BOUND PROJECT PERSONNEL
DBA NATIONAL ASSOC OF VETERANS UPWARD
BOUND
1001 GEORGE WALLACE DR
GADSDEN AL 35903

NATIONAL ASSOCIATION OF
PSYCHIATRIC HEALTH SYSTEMS
900 17TH ST NW STE 420
WASHINGTON DC 20006

NATIONAL ASSOCIATION OF LETTER CARRIERS
20547 NAVERLY CT
ASHBURN VA 20149

NATIONAL ASSOCIATION OF SOCIAL WORKERS INC
1608 VIRGINIA ST E
CHARLESTON WV 25311

NATIONAL BENEFIT SVC LLC
DEPT 82 PO BOX 30015
SALT LAKE CITY UT 84103-0015

NATIONAL CABLE COMMUNICATIONS LLC
DBA NCC MEDIA
PO BOX 3350
BOSTON MA 02241

NATIONAL CINEMEDIA LLC
PO BOX 17491
DENVER CO 80217-0491

NATIONAL FIRE PROTECTION ASSOC
DBA NFPA
PO BOX 9689
MANCHESTER NH 03108-9689

NATIONAL FIRE PROTECTION ASSOCIATION
DBA NFPA
1 BATTERYMARCH PK
QUINCY MA 02169

NATIONAL GRID
PO BOX 11737
NEWARK NJ 07101-4737

NATIONAL GRID
NATIONAL GRID USA
40 SYLVAN RD
WALTHAM MA 02451

NATIONAL MARKETING GROUP LLC
DBA NATIONAL CLEANING SPECIALISTS
20205 MERRY OAK AVE
TAMPA FL 33647

NATIONAL PLAN AND PROVIDER ENUMERATION
SYSTEM
NPI ENUMERATOR
PO BOX 6059
FARGO ND 58108-6059

NATIONAL PROVIDER IDENTIFIER REGISTRY
NPI ENUMERATOR
PO BOX 6059
FARGO ND 58108-6059

NATIONAL SWIMMING POOL FOUNDATION
4775 GRANBY CIR
COLORADO SPRINGS CO 80818

NATIONAL UNION FIRE INSURANCE CO
OF PITTSBURG PA
AIG CLAIMS
PO BOX 10795
ATLANTA GA 30348

NATIONAL UNION FIRE INSURANCE CO OF
PITTSBURG, PA
175 WATER ST 18TH FL
NEW YORK NY 10038

NATIONWIDE OFFICE TECHNOLOGY INC
6475 E PACIFIC COAST HWY 345
LONG BEACH CA 90803

NATOLI, JOANN
ADDRESS ON FILE

NAVARRETE, CAROL
ADDRESS ON FILE

NAVARRO, BRIANNA A
ADDRESS ON FILE

NAVARRO, BRIANNA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NAVEX GLOBAL
6000 MEADOWS RD
STE 200
LAKE OSWEGO OR 97035

NAZARIAN WELLNESS AND CHIROPRACTIC
10921 WILSHIRE BLVD STE 801
LOS ANGELES CA 90024

NCADD
200 NORTH SPRING ST
TUPELO MS 38804

NCHENGE, CHURCHILL
ADDRESS ON FILE

NCHENGE, CHURCHILL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NEAL, CATHI G
ADDRESS ON FILE

NEAL, CHYREL
ADDRESS ON FILE

NEAL, CHYREL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NEAL, DEANDREA A
ADDRESS ON FILE

NEAL, FLOY L
ADDRESS ON FILE

NEAL, LATOYA T
ADDRESS ON FILE

NEAL, LATOYA T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NEAL, MICHELLE M
ADDRESS ON FILE

NEAL, MICHELLE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NEBULUS HOLDINGS LLC
6029 OLD CT RD UNIT 1008
BOCA RATON FL 33433

NEC FINANCIAL SVC
24189 NETWORK PL
CHICAGO IL 60673-1241

NEFFLEN, JOHN P
ADDRESS ON FILE

NEGRON, WANDA
ADDRESS ON FILE

NEIGHBORS KATHERINE S
ADDRESS ON FILE

NEIGHBORS, KATHERINE S
ADDRESS ON FILE

NEIGHBORS, KATHERINE S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NELLY VIRGINIA CHASSE
ADDRESS ON FILE

NELSON, BRIAN
ADDRESS ON FILE

NELSON, DIANA Y
ADDRESS ON FILE

NELSON, DIANA Y
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NELSON, GYNELL
ADDRESS ON FILE

NELSON, JASMINE S
ADDRESS ON FILE

NELSON, JOANN M
ADDRESS ON FILE

NELSON, LILY D
ADDRESS ON FILE

NELSON, NADJA J
BLUE SKY HEALTH INC
ADDRESS ON FILE

NELSON, RONALD K
ADDRESS ON FILE

NELSON, RONALD K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NENN, KERRY
3379 ST MICHEL CT
ST. CHARLES IL 60175

NEOPOST 60657644-3610037 (RFC)
DEPT 3689 PO BOX 123689
DALLAS TX 75312-3689

NEOPOST 7900 0440 8049 1388 (OXF)
PO BOX 30193
TAMPA FL 33630-3193

NEOPOST USA INC
DEPT 3689 PO BOX 123689
DALLAS TX 75312-3689

NESBITT, QUSHANIA
ADDRESS ON FILE

NESTLER, SOFIA R
ADDRESS ON FILE

NETCHEX NET COBRA
PO BOX 609
MANDEVILLE LA 70470-0609

NETFORTRIS ACQUISITION CO INC
5601 6TH AVE S STE 201
SEATTLE WA 98108

NETHAN, C
DBA WHITE GLOVE LINEN SVC
PO BOX 172356
HIALEAH FL 33017

NETON INC
7282 55TH AVE EAST #172
BRADENTON FL 34203

NEUFER, STEVE
DBA REDARC DIGITAL LLC
1386 BOSTON ST
ALTADENA CA 91001

NEVADA ATTORNEY GENERAL
AARON FORD
OLD SUPREME COURT BLDG
100 N CARSON ST
CARSON CITY NV 89701

NEVADA DEPT OF
CONSERVATION AND NATURAL RESOURCES
901 S STEWART
STE 1003
CARSON CITY NV 89701

NEVADA DEPT OF TAXATION
PO BOX 7165
SAN FRANCISCO CA 94120-7165

NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY NV 89706

NEVADA DEPT OF TAXATION
2550 PASEO VERDE PKWY #180
HENDERSON NV 89074

NEVADA DIV OF PUBLIC AND BEHAVIORAL HEALTH
4150 TECHNOLOGY WAY
CARSON CITY NV 89706

NEVADA DIV OF PUBLIC AND BEHAVIORAL HEALTH
MENTAL HEALTH AND SAPTA
4150 TECHNOLOGY WAY
CARSON CITY NV 89706

NEVADA DIVISION OF ENVIRONMENT PROTECTION
901 S STEWART
STE 1003
CARSON CITY NV 89701-5249

NEVADA DIVISION OF FORESTRY
2478 FAIRVIEW DR
CARSON CITY NV 89701

NEVADA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
3360 WEST SAHARA AVE STE 200
LAS VEGAS NV 89102

NEVADA OFFICE OF THE LABOR COMMISSIONER
COMMISSIONER
555 E WASHINGTON AVE STE 4100
LAS VEGAS NV 89101

NEVADA SECRETARY OF STATE
SECURITIES DIVISION
NORTH LAS VEGAS CITY HALL
2250 LAS VEGAS BLVD
STE 400
NORTH LAS VEGAS NV 89030

NEVADA SECRETARY OF STATE
NEVADA STATE CAPITOL BUILDING
101 NORTH CARSON ST STE 3
CARSON CITY NV 89701

NEVADA STATE BOARD OF PHARMACY
985 DAMONTE RANCH PKWY #206
RENO NV 89521

NEVADA STATE FIRE MARSHAL DIVISION
107 JACOBSEN WAY
CARSON CITY NV 89711

NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
GRANT SAWYER BLDG
555 E WASHINGTON AVE STE 4200
LAS VEGAS NV 89101

NEVAREZ, SAMMUEL
ADDRESS ON FILE

NEVINS, ANEESAH M
ADDRESS ON FILE

NEVINS, ANEESAH M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NEW CINGULAR WIRELESS PCS LLC
16331 NE 72ND WAY
WAY 1
REDMOND WA 98052

NEW HORIZON COMMUNICATIONS
PO BOX 981073
BOSTON MA 02298-1073

NEW HORIZON COMMUNICATIONS
200 BAKER AVE
CONCORD MA 01742

NEW JERSEY ADDICTION TREATMENT CENTER LLC
ANDREW MCWILLIAMS CEO
37 SUNSET INN RD
LAFAYETTE NJ 07848

NEW JERSEY ATTORNEY GENERAL
GURBIR S GREWAL
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

NEW JERSEY CARPENTERS UNION
3300 S WHITE HORSE PIKE
HAMMONTON NJ 08037-1054

NEW JERSEY DEPT OF ENVIRONMENTAL
PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FLOOR EAST WING
TRENTON NJ 08625-0402

NEW JERSEY DEPT OF ENVIRONMENTAL
PROTECTION
NJ DEPT OF TREASURE
PO BOX 417
TRENTON NJ 08646-0417

NEW JERSEY DEPT OF HEALTH
120 SOUTH STOCKTON ST
PO BOX 367
TRENTON NJ 08625-0367

NEW JERSEY DEPT OF HEALTH
DIVISION OF CERTIFICATE OF NEED
AND FACILITY LICENSING
120 SOUTH STOCKTON ST
PO BOX 367
TRENTON NJ 08625-0367

NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON NJ 08625-0110

NEW JERSEY DEPT OF LAW AND PUBLIC SAFETY
BUREAU OF SECURITIES
124 HALSEY ST 5TH FLOOR
PO BOX 45029
NEWARK NJ 07101

NEW JERSEY DIVISION OF TAXATION
REVENUE PROCESSING CENTER
PO BOX 248
TRENTON NJ 08646-0248

NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695-0245

NEW JERSEY DIVISION OF TAXATION
50 BARRACK ST
TRENTON NJ 08608

NEW JERSEY POLICE DEFENSE FOUNDATION
189 BERDAN AVE PMB 239
WAYNE NJ 07470

NEW JERSEY PROFESSIONAL FIREFIGHTERS
EMERGENCY RELIEF FUND INC
24 WEST LAFAYETTE ST
TRENTON NJ 08608

NEW JERSEY STATE COUNCIL OF MACHINISTS
154 RIDGE RD
LYNDHURST NJ 07071

NEW JERSEY UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON NJ 08695-0214

NEW PATHWAY COUNSELING INC
20 POWERS DR
PARAMUS NJ 07652

NEW YORK ASSOCIATION OF ALCOHOLISM
AND SUBSTANCE ABUSE PROVIDERS INC
11 NORTH PEARL ST STE 801
ALBANY NY 12207

NEW YORK STATE DEPT OF HEALTH
PO BOX 509
ALBANY NY 12201-0509

NEW YORK STATE DEPT OF LABOR
STATE OFFICE CAMPUS B12RM 256
ALBANY NY 12240-0356

NEW YORK STATE JOINT COMMISSION
ON PUBLIC ETHICS
540 BROADWAY
ALBANY NY 12207

NEW YORK STATE UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON NY 13902-4301

NEW, THOMAS C
ADDRESS ON FILE

NEWELL BRANDS
221 RIVER ST
HOBOKEN NJ 07030

NEWLAND ASSOCIATES GROUP INC
DBA CAREER PARTNERS INT FL
600 RINEHART RD STE 2038
LAKE MARY FL 32746

NEWMAN FOR STATE SENATE 2020 ID1392939
1127 11TH ST STE 331
SACRAMENTO CA 95814

NEWMAN, ERAINA
ADDRESS ON FILE

NEWMAN, JACKIE
9046 RIVERBEND MANOR
ALPHARETTE GA 30022

NEWMAN, MARYBETH
ADDRESS ON FILE

NEWMAN, VICTORIA C
ADDRESS ON FILE

NEWTON AUTO BODY AND RESTORATION LLC
15 JEFFERSON ST
NEWTON NJ 07860

NEWTON URGENT CARE LLC
181 HIGH ST
NEWTON NJ 07860

NEXAIR LLC
1385 CORPORATE AVE
MEMPHIS TN 38132

NEXT LEVEL ELEVATOR INC
2199 N BATAVIA STE S
ORANGE CA 92865

NFOMSSO, EDWIGE
ADDRESS ON FILE

NFOMSSO, EDWIGE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NGAGE SOCIAL CORP
2955 CAMPUS DR STE 110
SAN MATEO CA 94403

NGUYEN, DIANE H
ADDRESS ON FILE

NGUYEN, FELICIA C
ADDRESS ON FILE

NGUYEN, HIEU N
ADDRESS ON FILE

NGUYEN, HOAN
ADDRESS ON FILE

NGUYEN, JENNY
ADDRESS ON FILE

NGUYEN, JENNY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NGUYEN, JIMMY N
ADDRESS ON FILE

NGUYEN, JIMMY N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NGUYEN, LEWIS
ADDRESS ON FILE

NGUYEN, LEWIS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NGUYEN, MIMI
ADDRESS ON FILE

NGUYEN, NIKI
ADDRESS ON FILE

NGUYEN, NIKI
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NGUYEN, THAO T
ADDRESS ON FILE

NGUYEN, YVONNE H
ADDRESS ON FILE

NGUYEN, YVONNE H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NICHOLAS C GOSS
ADDRESS ON FILE

NICHOLAS, DANISHA A
ADDRESS ON FILE

NICHOLS, EILEEN A
ADDRESS ON FILE

NICHOLS, SYLVIA D
ADDRESS ON FILE

NICHOLSON, BENJAMIN I
ADDRESS ON FILE

NICHOLSON, JOSEPH R
ADDRESS ON FILE

NICHOLSON, JOSEPH R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NICHOLSON, KASSIE
ADDRESS ON FILE

NICHOLSON, KASSIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NICKERSON, BONNIE
ADDRESS ON FILE

NICKERSON, BONNIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NICKLESS, PAULA A
ADDRESS ON FILE

NICOLAS, KENNETH J
ADDRESS ON FILE

NICOLAS, KENNETH J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NICOLE ANDREWS
ADDRESS ON FILE

NICOLLS, FERRAN A
ADDRESS ON FILE

NIELLY, KENTAYA S
ADDRESS ON FILE

NIELSON, TIFFANEY M
ADDRESS ON FILE

NIEMI, RENEE
415 ELBROOK DR
FALLBROOK CA 92028

NIEMI, RENEE A
ADDRESS ON FILE

NIEVES, JESENIA T
ADDRESS ON FILE

NIGRI, NICOLLE S
ADDRESS ON FILE

NIGRI, NICOLLE S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NIMBLEJACK LLC
107 S PENNSYLVANIA ST STE 610
INDIANAPOLIS IN 46204

NINTEX USA INC
10800 NE 8TH ST STE 400
BELLEVUE WA 98004

NIPPER, MALLORY M
ADDRESS ON FILE

NITU, CHRISTIAN A
ADDRESS ON FILE

NIXON PEABODY LLP
1300 CLINTON SQUARE
ROCHESTER NY 14604

NIXON, SHANA L
ADDRESS ON FILE

NJ PREVENTION NETWORK INC
DBA NJPN
150 AIRPORT RD STE 1400
LAKEWOOD NJ 08701

NJHA COBRA
760 ALEXANDER RD
PRINCETON NJ 08543

NJOKU, CHUCKS O
ADDRESS ON FILE

NJOKU, OBINNA A
5439 SADDLE PEAK TRL
LAS VEGAS NV 89118

NJUGUNA, DANIEL K
ADDRESS ON FILE

NJUGUNA, DANIEL K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NJUKI, MARGARET M
ADDRESS ON FILE

NJUKI, MARGARET M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NOBLE BEHAVIORAL HEALTH INC
7629 BARTON ROCK CT
LAS VEGAS NV 89113

NOBLE, LESLIE L
ADDRESS ON FILE

NOBLES, PAULA
ADDRESS ON FILE

NOBLES, PAULA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NOLAN, DOROTHY L
ADDRESS ON FILE

NOLAN, JESSICA A
ADDRESS ON FILE

NOLAN, KARIN N
ADDRESS ON FILE

NOLAN, KARIN N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NOLAN, MADISON
1007 WOODEN GATE DR
FRANKLIN TN 37064

NOLEN-MOTT, KIMBERLY M
ADDRESS ON FILE

NOLEN-MOTT, KIMBERLY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NORKAITIS, BARBARA B
ADDRESS ON FILE

NORMANS NURSERY INC
8665 E DUARTE RD
SAN GABRIAL CA 91775-1139

NORTEY, ROSEMARY A
ADDRESS ON FILE

NORTEY, ROSEMARY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NORTH AMERICAN VAN LINES INC
PO BOX 988
FORT WAYNE IN 46801

NORTH EAST MS
PO BOX 1037
OXFORD MS 38655-1037

NORTH EAST MS
NORTH EAST MS EPA
10 PR 2050
OXFORD MS 38655

NORTH, JEREMY
ADDRESS ON FILE

NORTH, JEREMY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NORTH, ROGER A
ADDRESS ON FILE

NORTHCUTT CONSULTING GROUP LLC
PO BOX 775309
CHICAGO IL 60677-5309

NORTHEAST CARPENTER HEALTH FUND
PO BOX 7818
RARITAN PLAZA II
EDISON NJ 08818-7818

NORTHEAST WATER SOLUTIONS INC
567 S COUNTY TRL
EXETER RI 02822

NORTHROP GRUMMAN
BENEFITS DEPT
PO BOX 770001
CINCINNATI OH 45277-0021

NORTON, DANIEL E
ADDRESS ON FILE

NORWOOD, DEMONTRE
DBA NORWOOD WINDOW CLEANING
37112 ALMOND CIR
MURRIETA CA 92563

NORWOOD, FRANKLIN L
ADDRESS ON FILE

NORWOOD, QUEENESSENCE
ADDRESS ON FILE

NORZ, CHELSEA M
ADDRESS ON FILE

NOSBISCH, MACEY J
ADDRESS ON FILE

NOVA HEALTHCARE PA
DBA NOVA MEDICAL CENTERS
PO BOX 840066
DALLAS TX 75284-0066

NOVA SOUTHEASTERN UNIVERSITY
3301 COLLEGE AVE
FORT LAUDERDALE FL 33314

NOVAK, DAVID
ADDRESS ON FILE

NOW LEASING LLC
500 WILSON PK CR 120
BRENTWOOD TN 37027

NTEKIM, JONES
ADDRESS ON FILE

NUGUID, JENNIFER A
ADDRESS ON FILE

NUM, JOSEPHINE
ADDRESS ON FILE

NUM, JOSEPHINE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NUNN, CHELSEA E
ADDRESS ON FILE

NUNN, CHELSEA E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NURU, BETHELEHEM
ADDRESS ON FILE

NURU, BETHELEHEM
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NV ENERGY
PO BOX 30150
RENO NV 89520-3150

NV ENERGY
6226 W SAHARA AVE
LAS VEGAS NV 89146

NV ENERGY 3000331212316214426
PO BOX 30150
RENO NV 89520-3150

NV ENERGY 3000331212316214780
PO BOX 30150
RENO NV 89520-3150

NV ENERGY 3000331212316215191
PO BOX 30150
RENO NV 89520-3150

NV ENERGY 3000331212317020244
PO BOX 30150
RENO NV 89520-3150

NV ENERGY 3000331212317036190
PO BOX 30150
RENO NV 89520-3150

NV POOLS AND SVC LLC
793 RANCHO CIR
MESQUITE NV 89027

NWAOGU, UGOCHUKWU
ADDRESS ON FILE

NYAMEKYE MENSAH, MIKE Y
ADDRESS ON FILE

NYAMEKYE MENSAH, MIKE Y
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NYAMEKYE, IBRAHIM
ADDRESS ON FILE

NYLA CHRISTIAN
902 SCHUMACHER DR
LOS ANGELES CA 90048

NYMAN, HELAYNE E
ADDRESS ON FILE

NYMAN, HELAYNE E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

NYS CONTRIBUTIONS AND EMPLOYMENT TAXES
UI EMPLOYMENT SVC
75 VARICK ST FL 7 RM 713
NEW YORK NY 10013-1940

NYS CORP TAX
PO BOX 15181
ALBANY NY 12212-5181

O'CONNELL, DENISE J
ADDRESS ON FILE

O'CONNELL, DENISE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

O'CONNOR, AMANDA
ADDRESS ON FILE

O'CONNOR, ANDREW
ADDRESS ON FILE

O'CONNOR, DOREEN I
ADDRESS ON FILE

O'CONNOR, MEAGHAN A
ADDRESS ON FILE

O'CONNOR, NELLISE M
ADDRESS ON FILE

O'DONNELL, TIMOTHY
ADDRESS ON FILE

O'LEARY, DANE ALEXANDER
621 RIDGE RD SOUTH
MARTINSBURG WV 25403

O'NEILL, KATHLEEN B
ADDRESS ON FILE

O'NEILL, SEAN
ADDRESS ON FILE

O'REILLY, BRYN K
ADDRESS ON FILE

O'SHEE, JOHN B
ADDRESS ON FILE

OA PETERSON CONSTRUCTION CO INC
ELIZABETH M ANDES ESQ
78 NORTH WILLOW ST
MONTCLAIR NJ 07042

OAKES, SHAWNA D
ADDRESS ON FILE

OAKES, SHAWNA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OATH AMERICAS INC
22000 AOL WAY
DULLES VA 20166

OBL ENTERPRISES CORP
11045 SW 51ST TER
MIAMI FL 33165

OBRIEN, DANIELLE
ADDRESS ON FILE

OBRIEN, EDWARD F
ADDRESS ON FILE

OBRIEN, EDWARD F
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OBRIEN, MACKENZIE L
ADDRESS ON FILE

OBRIEN, MACKENZIE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OBRIEN, RHONDA
ADDRESS ON FILE

OBRIEN, RHONDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OC TINT SHOP INC
DBA OC TINT SHOP
2691 RICHTER AVE #130
IRVINE CA 92606

OCAMPO, MELANIE C
ALLIANCE MENTAL HEALTH SPECIALISTS
ADDRESS ON FILE

OCAN, ADRIAN Y
ADDRESS ON FILE

OCAN, ADRIAN Y
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OCASIO, CARMEN T
ADDRESS ON FILE

OCCUPATIONAL HEALTH CENTERS OF CALIFORNIA
PO BOX 3700
RANCHO CUCAMONGA CA 91729-3700

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
JFK FEDERAL BUILDING
25 NEW SUDBURY ST ROOM E340
BOSTON MS 02203

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
201 VARICK ST
ROOM 670
NEW YORK NY 10014

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
THE CURTIS CENTER STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106-3309

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
SAM NUNN ATLANTA FEDERAL CENTER
61 FORSYTH ST SW ROOM 6T50
ATLANTA GA 30303

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
A. MACEO SMITH FEDERAL BUILDING
525 GRIFFIN ST STE 602
DALLAS TX 75202

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
SAN FRANCISCO FEDERAL BUILDING
90 7TH ST STE 2650
SAN FRANCISCO CA 94103

OCH MD, MOHAMAD R
ADDRESS ON FILE

OCHOA-ZELAYA, RUBY A
ADDRESS ON FILE

OCHOA-ZELAYA, RUBY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OCONNELL, JENNIFER L
ADDRESS ON FILE

OCONNELL, JENNIFER L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OCONNOR MALONEY AND CO PC
446 MAIN ST
WORCESTER MA 01608

OCONNOR, CAROL E
ADDRESS ON FILE

OCONNOR, CAROL E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OCONNOR, MARGARET R
PO BOX 345
ST PETER MN 56082

OCP COMMERCIAL AND RESIDENTIAL INC
371 OAK PL STE D
BREA CA 92821

ODEYEMI, MOJIROLA A
ADDRESS ON FILE

ODEYEMI, MOJIROLA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ODUM, NICOLE R
ADDRESS ON FILE

ODUM, NICOLE R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OFANCHER, WILHELMINA N
ADDRESS ON FILE

OFANCHER, WILHELMINA N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OFFICE OF STATEWIDE HEALTH PLANNING AND DEV
ACCOUNTING
2020 WEST EL CAMINO AVE STE 1000
SACRAMENTO CA 95833

OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO CA 94244-2550

OFORI, ALBERT K
ADDRESS ON FILE

OFORI, ALBERT K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OFORI, COMFORT O
ADDRESS ON FILE

OFORI, COMFORT O
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OFOSUHENE, MAVIS
ADDRESS ON FILE

OGE-MANUEL, SHARLING
ADDRESS ON FILE

OGLETREE DEKINS NASH SMOAK AND STEWARD PC
50 INTERNATIONAL DR STE 200
GREENVILLE SC 29615

OGOLI, SHELBY L
ADDRESS ON FILE

OGUNNIYI, FUNKE W
ADDRESS ON FILE

OGUNNIYI, FUNKE W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OGUNSEMORE, JOSEPH T
ADDRESS ON FILE

OGUNSEMORE, JOSEPH T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OHARA, COLIN J
ADDRESS ON FILE

OHARA, COLIN J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OHYE, MAILE MIEKO
DBA MAILE OHYE CONSULTING
1088 CORVETTE DR
SAN JOSE CA 95129

OJO, ADEOLA I
ADDRESS ON FILE

OJO, ADEOLA I
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OKE, OLATOKUNBO A
ADDRESS ON FILE

OKONKWO, PIUS O
ADDRESS ON FILE

OKYNE, ABRAHAM
ADDRESS ON FILE

OKYNE, ABRAHAM
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OLACIREGUI, DANIEL A
ADDRESS ON FILE

OLAH, ANIKO Z
ADDRESS ON FILE

OLASEHINDE, BRITTNAE A
ADDRESS ON FILE

OLD MASTER AND SON INC
2440 MARIETTA ST
KENNER LA 70062

OLDHAM, VICKI W
ADDRESS ON FILE

OLEARY, DONALD R
ADDRESS ON FILE

OLEARY, DONALD R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OLECHOWSKI, JOSEPH R
ADDRESS ON FILE

OLECHOWSKI, JOSEPH R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OLIVER, DE'PARIS S
ADDRESS ON FILE

OLIVER, RONALD P
ADDRESS ON FILE

OLIVERAS, VANESSA
ADDRESS ON FILE

OLIVEROS, DANIELLE M
ADDRESS ON FILE

OLIVEROS, DANIELLE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OLMEZTOPRAK, EMIRE
ADDRESS ON FILE

OLNEY, DEEANN L
ADDRESS ON FILE

OLNEY, DEEANN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OLSEN, DEBORAH
ADDRESS ON FILE

OLSON, RONALD R
DBA G AND G ORNAMENTAL IRON
235 B ELLIOT RD
HENDERSON NV 89011

OLSON, THERESA L
ADDRESS ON FILE

OLSZTA, SUSAN E
ADDRESS ON FILE

OLSZTA, SUSAN E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OLUSHOLA, SIMILOLUWA O
ADDRESS ON FILE

OLYMPIC INTERNAL MEDICINE INC PS
2620 WHEATON WAY
BREMERTON WA 98310

OMETRICS LLC
27972 MEADOW DR
STE 210A
EVERGREEN CO 80437

OMNICARE OF CERRITOS
13825 CERRITOS CORPORATE CTR DR
STE A
CERRITOS CA 90703

OMNICARE PHARMACY OF TEXAS
DBA OMNICARE OF FT WORTH
14450 TRINITY BLVD
FORT WORTH TX 76155

OMNICARE PHARMACY OF TX
DBA OMNICARE OF FT WORTH
ONE CVS DRIVE
WOONSOCKET RI 02895

OMOBUDE, VICTOR
ADDRESS ON FILE

ONE CLICK MARKETING
10061 TALBERT AVE
FOUNTAIN VALLEY CA 92708

ONE RING NETWORKS INC
PO BOX 1360
ATHENS TX 75751

ONECALL INC
LEGAL DEPT
841 PRUDENTIAL DR
STE 204
JACKSONVILLE FL 32207

ONEIL, EDWARD J
ADDRESS ON FILE

ONEIL, EDWARD J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ONG, GERALD J
ADDRESS ON FILE

ONG, GERALD J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ONITY INC
LOCKBOX 223067
PITTSBURGH PA 15251-2067

ONORATO, THERESE
ADDRESS ON FILE

ONORATO, THERESE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ONTIVEROS, CLARISSA L
ADDRESS ON FILE

ONTIVEROS-FLORES, MARIA E
ADDRESS ON FILE

ONTIVEROS-FLORES, MARIA E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OPENJAR CONCEPTS INC
27120 AVENIDA DEL ORO
TEMECULA CA 92590

OPENTEXT
275 FRANK TOMPA DR
WATERLOO ON N2L 6R2
CANADA

OPERATING ENGINEERS LOCAL 501
PO BOX 1618
SAN RAMON CA 94583

OPPICI, DANA L
ADDRESS ON FILE

OPPORTUNITIES INC
201 SETTLERS TRACE BLVD APT 4411
LAFAYETTE LA 70508-6793

OPTIMIZELY INC
631 HOWARD ST
STE 100
SAN FRANCISCO CA 94105

OPTIMUM HEALTHCARE SOLUTIONS LLC
22 ROULSTON RD
WINDHAM NH 03087

OPTIMUM PRACTICE FINANCIAL INC
1901 NW MILITARY HW STE 104
SAN ANTONIO TX 78213

OPTIV SECURITY INC
PO BOX 844324
DALLAS TX 75284-4324

OPTUM
11000 OPTUM CIR
EDEN PRAIRIE MN 55344

OPTUM  MSC 410836
PO BOX 415000
NASHVILLE TN 37241-0836

OPTUM HEALTH FINANCE SVC INC
PO BOX 712796
CINCINNATI OH 45271-2796

ORANGE COUNTY BAR ASSOCIATION
MANDATORY FEE ARBITRATION COMMITTEE
PO BOX 6130
NEWPORT BEACH CA 92658

ORANGE COUNTY PUMPING INC
PO BOX 10415
SANTA ANA CA 92711

ORCHARD SOFTWARE CORP
701 CONGRESSIONAL BLVD
STE 360
CARMEL IN 46032

ORCHESTRATEHR
5050 SPRING VLY RD
DALLAS TX 75244

ORDOYNE, GESHIA H
ADDRESS ON FILE

ORGAN JR, JAMES W
ADDRESS ON FILE

ORGAN, BRIAN M
ADDRESS ON FILE

ORLAN, DONALD E
ADDRESS ON FILE

ORLAN, DONALD E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ORMON, LINDSEY A
ADDRESS ON FILE

ORNELAS, THOMAS
ADDRESS ON FILE

ORNELAS, THOMAS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OROZCO DE VIVEROS, FRANCISCA
ADDRESS ON FILE

OROZCO DE VIVEROS, FRANCISCA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OROZCO, ALBERTO S
ADDRESS ON FILE

OROZCO, ALINA R
ADDRESS ON FILE

OROZCO, JOSE A
ADDRESS ON FILE

OROZCO, JOSEPH M
ADDRESS ON FILE

OROZCO-ANDRADE, CHAZZMEEN
ADDRESS ON FILE

OROZCO-ZAVALA, EDUARDO
ADDRESS ON FILE

ORR, CLAIRE H
ADDRESS ON FILE

ORR, CLAIRE H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ORTEGA, ALICIA R
ADDRESS ON FILE

ORTEGA, RICARDO Q
ADDRESS ON FILE

ORTIZ, ARACELY
ADDRESS ON FILE

ORTIZ, ARACELY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ORTIZ, DARIVANH
ADDRESS ON FILE

ORTIZ, DARIVANH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ORTIZ, JEREMY
ADDRESS ON FILE

ORTIZ, JEREMY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ORTIZ, JOSE E
ADDRESS ON FILE

ORTIZ, MORGAN E
ADDRESS ON FILE

ORTIZ, OCTAVIO VILLA
4153 IDAHO ST APT 1
SAN DIEGO CA 92104

OSBORNE, JUDI
ADDRESS ON FILE

OSBORNE, LETTIE
ADDRESS ON FILE

OSBOURNE, NITARA
ADDRESS ON FILE

OSBOURNE, NITARA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OSCAR CARTER ELECTRIC LLC
6641 WESTBANK EXPWY STE F
MARRERO LA 70072

OSEMWENGIE, ALESHIA M
ADDRESS ON FILE

OSEMWENGIE, ALESHIA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OSIDEKO, SUNDAY B
ADDRESS ON FILE

OSIDEKO, SUNDAY B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OSMANN, AJAH S
ADDRESS ON FILE

OSMANN, AJAH S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OSSENHEIMER, TORI
ADDRESS ON FILE

OSSENHEIMER, TORI
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OSSOLINSKA, KRYSTYNA
ADDRESS ON FILE

OSTROFF ASSOCIATES INC
150 STATE ST STE 301
ALBANY NY 12207

OTIS ELEVATOR CO
105 FAIRFIELD RD
FAIRFIELD NJ 07004

OTIS, CLAUDIA M
ADDRESS ON FILE

OTIS, CLAUDIA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OTIS-TOEHAY PRADO, LAVONNE L
ADDRESS ON FILE

OTT, MARISSA L
ADDRESS ON FILE

OTT, MARISSA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OUELLETTE, KIMBERLY J
ADDRESS ON FILE

OUELLETTE, KIMBERLY J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OUR LADY OF THE LAKE UNIVERSITY
411 SW 24TH ST
SAN ANTONIO TX 78207

OUR LADY QUEEN OF PEACE ROMAN CATHOLIC
CHURCH
209 US HIGHWAY 206
BRANCHVILLE NJ 07826

OUTER, FRANCES
ADDRESS ON FILE

OUTER, FRANCES
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OUTFRONT MEDIA INC
DBA OUTFRONT MEDIA LLC
PO BOX 33074
NEWARK NJ 07188-0074

OUTMATCH INC
13355 NOEL RD
STE 1500
DALLAS TX 75240

OVERLUND, BRADLEY
ADDRESS ON FILE

OVERLUND, BRADLEY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OVERLUND, BRADLEY
ADDRESS ON FILE

OWEN, MELINDA B
ADDRESS ON FILE

OWENS, CLARA
ADDRESS ON FILE

OWENS, HEATHER A
ADDRESS ON FILE

OWENS, HEATHER A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

OWENS, LAVESHA N
ADDRESS ON FILE

OWENS, MATTHEW
2822 SAINT PHILIP ST
NEW ORLEANS LA 70119

OWENS, TRACEY S
ADDRESS ON FILE

OWENS-GUTIERRE, MIRIAM P
ADDRESS ON FILE

OWUSU-ANSAH, ANDREW
ADDRESS ON FILE

OWUSUAA KUMAH, MILICENT
ADDRESS ON FILE

OXFORD HOUSE SAN ANTONIO ALUMNI
ASSOCIATION
627 E CARSON
SAN ANTONIO TX 78208

OXFORD MS GLASS INC
DBA OXFORD GLASS
1307 N LAMAR BLVD
OXFORD MS 38655

OXFORD NEWSMEDIA LLC
DBA THE OXFORD EAGLE
PO BOX 866
OXFORD MS 38655

OXFORD OUTPATIENT CENTER LLC
ANDREW MCWILLIAMS CEO
611 COMMERCE PKWY
OXFORD MS 38655

OXFORD PROFESSIONAL GROUP PC
MARK A CALARCO DO DIRECTOR
297 CR 244 STE 100
ETTA MS 38627

OXFORD SAND CO INC
107 CEDAR HILL DR
OXFORD MS 38655

OXFORD TREATMENT CENTER LLC
ANDREW MCWILLIAMS CEO
297 CR 244 STE 100
ETTA MS 38627

OYEDEJI, ESTHER O
ADDRESS ON FILE

OZANNE, BEVERLY A
ADDRESS ON FILE

OZARKS COCA-COLA/DR PEPPER BOTTLING CO
1777 N PACKER RD
SPRINGFIELD MO 65803

P AND A GROUP
17 COURT ST
STE 500
BUFFALO NY 14202

P&G PROPERTIES NO 1 LLC
ADDRESS ON FILE

PACE, JOANNA B
ADDRESS ON FILE

PACIFIC PARK VIEJO PARTNERS LLC
DBA PACIFIC PARK MEDICAL DENTAL
41 CORPORATE PK STE 230
IRVINE CA 92606

PACIFICSOURCE ADMINISTRATORS
PO BOX 2440
OMAHA NE 68103-2440

PACKARD, ANGELA S
ADDRESS ON FILE

PADILLA DIAZ, JOANA D
ADDRESS ON FILE

PADILLA DIAZ, JOANA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PADILLA, EUGENE
ADDRESS ON FILE

PADILLA, IGOR E
ADDRESS ON FILE

PADILLA, IGOR E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PADILLA, ROMAN
ADDRESS ON FILE

PADILLA-ESPARZA, GAUDALUPE
ADDRESS ON FILE

PADILLA-ESPARZA, GAUDALUPE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PADULA, ELIZABETH A
ADDRESS ON FILE

PAGADALA, VENKATA D
ADDRESS ON FILE

PAGADALA, VENKATA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PAGAN, ERICA
ADDRESS ON FILE

PAGAN, ERICA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PAGAN-CRUZ, KEISHA
ADDRESS ON FILE

PAGAN-CRUZ, KEISHA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PAGE, GREGORY R
ADDRESS ON FILE

PAGE, GREGORY R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PAINE, ELIZA JO
ADDRESS ON FILE

PAINE, ELIZA JO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PAIVA, MELISSA
ADDRESS ON FILE

PALLA, ZACHARY A
ADDRESS ON FILE

PALLA, ZACHARY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PALM BEACH PROFESSIONAL GROUP
PROFESSIONAL CORP
MARK A CALARCO DO DIRECTOR
12012 BOYETTE RD STE A
RIVERVIEW FL 33569

PALM HEALTHCARE CO INC
DBA PALM PARTNERS LLC
1177 GEORGE BUSH BLVD STE 400
DELRAY BEACH FL 33483

PALM PARTNERS LLC
1177 GEORGE BUSH BLVD STE 400
DELRAY BEACH FL 33483

PALMER HOME FOR CHILDREN
PO BOX 746
COLUMBUS MS 39703

PALMER, ANN-JUAN S
ADDRESS ON FILE

PALMER, ANN-JUAN S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PALMER, FLORENCE P
ADDRESS ON FILE

PALMER, VERONICA K
ADDRESS ON FILE

PALMER, VERONICA K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PALMETTO GBA
17 TECHNOLOGY CIR
COLUMBIA SC 29203

PALUMBO, AMBER A
ADDRESS ON FILE

PALUS, TIMOTHY J
ADDRESS ON FILE

PALUS, TIMOTHY JOSEPH
6413 BUGLERS TRL LN
MOSELEY VA 23120

PAMELA TALLMAN
ADDRESS ON FILE

PANARELLI, JORDANA A
ADDRESS ON FILE

PANARELLI, JORDANA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PANDURO DE PANTOJA, JUANA
ADDRESS ON FILE

PANERA BREAD CO
DBA PANERA LLC
PO BOX 504888
ST. LOUIS MO 63150-4888

PANKEY, NICOLE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PANKEY, NICOLE
ADDRESS ON FILE

PANNEL, RICHARD STEPHEN
ADDRESS ON FILE

PANNELL, DEBRA L
ADDRESS ON FILE

PANTIEL, TRAVIS
ADDRESS ON FILE

PANTIEL, TRAVIS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PAPAIOANU, ANDREAS S
ADDRESS ON FILE

PAPCSY, MARYBETH
ADDRESS ON FILE

PAPCSY, MARYBETH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PAPPAS, STEPHEN G
ADDRESS ON FILE

PAPPAS, STEPHEN G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PARC SIXTY FOUR PLAZA INC
303 JIM MORAN BLVD
DEERFIELD BEACH FL 33442

PARHAM, MARY KATHRYN
ADDRESS ON FILE

PARIS, DALE M
ADDRESS ON FILE

PARISH AND CITY TREASURER
CITY OF BTR DEPT OF FINANCE
PO BOX 2590
BATON ROUGE LA 70821-2590

PARISH SALES TAX FUND
TERREBONNE PARISH SALES AND USE TAX DEPT
PO BOX 670
HOUMA LA 70361-0670

PARK RHEAULT, ANN E
ADDRESS ON FILE

PARK RHEAULT, ANN E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PARK, CAROLINE
ADDRESS ON FILE

PARK, DANIEL
ALLIANCE MENTAL HEALTH SPECIALISTS
ADDRESS ON FILE

PARKER, AUTUMN B
ADDRESS ON FILE

PARKER, AYANA K
ADDRESS ON FILE

PARKER, AYANA K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PARKER, CARSON D
ADDRESS ON FILE

PARKER, KATIE L
ADDRESS ON FILE

PARKER, KEJERRIA B
ADDRESS ON FILE

PARKER, NANCY A
ADDRESS ON FILE

PARKER, ROBIN L
ADDRESS ON FILE

PARKER, ROBIN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PARKER, TINA L
ADDRESS ON FILE

PARKER, TINA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PARKS, BAILEY L
ADDRESS ON FILE

PARKS, BAILEY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PARKS, CAROL A
ADDRESS ON FILE

PARRIS PRINTING CO LLC
211 WHITSETT RD
NASHVILLE TN 37210

PARRISH, STEPHANIE L
ADDRESS ON FILE

PARRISH, STEPHANIE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PARSONS MUNIR, DM
ADDRESS ON FILE

PARSRAMKORANTENG, JOYCE H
ADDRESS ON FILE

PASCHAL, KARIN V
ADDRESS ON FILE

PASKER, LAURA A
ADDRESS ON FILE

PASSARETTI, MARK E
DBA BRIMAR AND SON PLUMBING AND HEATING
34 GREENHILL RD
HAMBURG NJ 07419

PASSONS, TRAVIS M
ADDRESS ON FILE

PASTOR, EDEN
DBA EDEN ART THERAPY
5546 GOLDEN LEAF AVE
LAS VEGAS NV 89122

PASTOR, MICHELLE L
ADDRESS ON FILE

PATE, MICHAEL W
ADDRESS ON FILE

PATE, MICHAEL W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PATEL, MANISHA N
ADDRESS ON FILE

PATEL, MEET R
ADDRESS ON FILE

PATEL, MELISSA A
ADDRESS ON FILE

PATEL, NALIN R
ADDRESS ON FILE

PATEL, PRIYANKA
ADDRESS ON FILE

PATENAUDE, AMY
ADDRESS ON FILE

PATERSON, RHONDA D
ADDRESS ON FILE

PATIENT POINT HOSPITAL SOLUTIONS
11408 OTTER CREEK SOUTH RD
MABELVALE AR 72103

PATINIO, BILLIE
ADDRESS ON FILE

PATRICIA ANN HAMM
ADDRESS ON FILE

PATRICIA CRAYTON
ADDRESS ON FILE

PATRICIA DELGADO
ADDRESS ON FILE

PATRICIA HAMMONDS
ADDRESS ON FILE

PATT, B
DBA GO FISH DIGITAL
324 SOUTH WILMINGTON ST #412
RALEIGH NC 27601

PATTERSON LMT, FATIMA
ADDRESS ON FILE

PATTERSON, CAVAN
PO BOX 1555
ROSS CA 94957

PATTERSON, ERIC L
358 LEASUREVILLE RD
CABOT PA 16023

PATTERSON, FATIMA
DBA NATURAL HEALING HANDZ
5350 FOSSIL CREEK BLVD #812
HALTOM CITY TX 76137

PATTERSON, SHAWN
ADDRESS ON FILE

PATTERSON, STINA K
ADDRESS ON FILE

PATTERSON, TARYN L
ADDRESS ON FILE

PATTERSON, TARYN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PATTI, FRANK RUSSELL
DBA DR FRANK PATTI
2510 N PK BLVD
SANTA ANA CA 92705

PATTON, AQUBIA X
ADDRESS ON FILE

PATTON, HOLLY E
ADDRESS ON FILE

PATTON, LOTISHA M
ADDRESS ON FILE

PATTON, TARYN N
ADDRESS ON FILE

PAUL REED
ADDRESS ON FILE

PAULOSE, SALOMY E
ADDRESS ON FILE

PAUPAW, HUNTER K
ADDRESS ON FILE

PAVON, TRACY A
ADDRESS ON FILE

PAVON, TRACY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PAVONE, MARIANNE
ADDRESS ON FILE

PAYCHEX INC
COBRA
25151 NETWORK PL
CHICAGO IL 60673-1251

PAYCOM COBRA
7501 W MEMORIAL RD
OKLAHOMA CITY OK 73142

PAYFLEX SYSTEMS USA INC HR
PO BOX 2239
OMAHA NE 68103-2239

PAYNE, CALEB B
ADDRESS ON FILE

PAYNE, CALEB B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PAYNE, JAMES
ADDRESS ON FILE

PAYNE, JESSICA L
ADDRESS ON FILE

PAYNE, STACEY S
ADDRESS ON FILE

PAYNE, STACEY S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PAYNE, TAYLOR A
ADDRESS ON FILE

PAYSCALE HUMAN CAPITAL
1000 1ST AVE SOUTH
SEATTLE WA 98134

PC GODFREY INC
1824 ROZZELLES FERRY RD
CHARLOTTE NC 28208

PEAK 1 ADMINISTRATION
PO BOX 2449
OMAHA NE 68103-2449

PEAK 10
PO BOX 536933
ATLANTA GA 30353-6933

PEAK 10 INC
DBA PEAK 10 RENTECH LLC
PO BOX 536933
ATLANTA GA 30353-6933

PEAK 10 INC
DBA PEAK 10 RENTECH LLC
FLEXENTIAL
8809 LENOX POINTE DR
STE G
CHARLOTTE NC 28273

PEARCE, TARA
ADDRESS ON FILE

PEARLSTEIN, LOUIS J
ADDRESS ON FILE

PEARSON, AMY R
ADDRESS ON FILE

PEARSON, AMY R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PEARSON, CARINA G
ADDRESS ON FILE

PEASE, BRENDA
ADDRESS ON FILE

PEASE, BRENDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PEDANOU, ERNEST K
ADDRESS ON FILE

PEDERNERA, THERESA M
ADDRESS ON FILE

PEDRO J MALDONADO
ADDRESS ON FILE

PEDROZA, MANUEL
ADDRESS ON FILE

PEDROZA, MANUEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PEELE, CYNTHIA L
ADDRESS ON FILE

PEELE, STANTON
350 E 19TH ST 3G
BROOKLYN NY 11226

PEELER, JOHN F
ADDRESS ON FILE

PEELER, JOHN F
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PEGGY K TYSON
ADDRESS ON FILE

PEGGY SUE BLACK
ADDRESS ON FILE

PEGUES, JEANETTE
ADDRESS ON FILE

PELECH, ALEXA D
ADDRESS ON FILE

PELLETIER, MARCELL N
ADDRESS ON FILE

PELLOT, GILVANETE
ADDRESS ON FILE

PELS, HEATHER M
ADDRESS ON FILE

PELTIER, ROXANNE N
ADDRESS ON FILE

PELTON, THOMAS O
ADDRESS ON FILE

PENA DE VANEGAS, ADELA D
ADDRESS ON FILE

PENA DE VANEGAS, ADELA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PENA, ALBERTO L
ADDRESS ON FILE

PENA, KELVIN A
ADDRESS ON FILE

PENA, KELVIN A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PENA-MAROSI, TINA
ADDRESS ON FILE

PENAGOS CHINCHILLA, IBLIN
ADDRESS ON FILE

PENAGOS CHINCHILLA, IBLIN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PENCHION, LATOYA K
ADDRESS ON FILE

PENDLETON, RENEE
ADDRESS ON FILE

PENNEL, MELISSA R
ADDRESS ON FILE

PENNELLE, OLIVIA
DBA LIV'S RECOVERY KITCHEN LLC
4975 SE DIVISION ST APT 346
PORTLAND OR 97206

PENTAIR
5500 WAYZATA BLVD
STE 800
MINNEAPOLIS MN 55416

PEPE, NICOLE L
ADDRESS ON FILE

PEPE, NICOLE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PEPRAH, ALBERT
ADDRESS ON FILE

PEPRAH, ALBERT
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PERALTA, WILLY
ADDRESS ON FILE

PERALTA, WILLY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PERAZA, JENNIFER
ADDRESS ON FILE

PERCELL, ROSE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PERCELL, ROSE
ADDRESS ON FILE

PEREIRA, DESTINY
ADDRESS ON FILE

PEREIRA, DESTINY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PEREZ DE LUNA, RAFAELA
ADDRESS ON FILE

PEREZ DE MOLINA, IRENE
ADDRESS ON FILE

PEREZ DE MOLINA, IRENE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PEREZ, DAVID
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PEREZ, DAVID
ADDRESS ON FILE

PEREZ, DELIA
ADDRESS ON FILE

PEREZ, DELIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PEREZ, KARLA
ADDRESS ON FILE

PEREZ, LUIS A
ADDRESS ON FILE

PEREZ, MARIA
ADDRESS ON FILE

PEREZ, MARIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PEREZ, VERONIA
ADDRESS ON FILE

PEREZ, VERONICA
506 WOODHURST DR
COPPELL TX 75019

PEREZ, YIJAIRA
ADDRESS ON FILE

PEREZ, YIJAIRA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PERFORMANCE BUSINESS FORMS
200 BLANTON AVE
NASHVILLE TN 37210

PERKINS, BRITTANY N
ADDRESS ON FILE

PERKINS, BRITTANY N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PERKINS, MELISSA D
ADDRESS ON FILE

PERKINS, MELISSA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PERKINS, PAMELA A
ADDRESS ON FILE

PERLUKE, ERIC
ADDRESS ON FILE

PERLUKE, ERIC
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PERRIELLO, DONALD C
ADDRESS ON FILE

PERRY, AYAN D
ADDRESS ON FILE

PERRY-KEBEDE, JILL M
ADDRESS ON FILE

PERRYMAN CO
BRUCE MAZZA
213 VANDALE DR
HOUSTON PA 15342

PERRYMAN, JAMAAL
ADDRESS ON FILE

PERSAD, ROSEMARIE J
ADDRESS ON FILE

PERSON, CHRISTINA
ADDRESS ON FILE

PESARE, COSIMO
80 MASSASOIT AVE
CRANSTON RI 02905-3705

PESSANHA, PAULO
ADDRESS ON FILE

PESSANHA, PAULO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PETERS, DONNA A
ADDRESS ON FILE

PETERS, KATHERINE B
ADDRESS ON FILE

PETERS, PAMELA S
ADDRESS ON FILE

PETERSON, DAN
3945 WELLESTEN AVE
FRISCO TX 75034

PETERSON, SCOTT T
ADDRESS ON FILE

PETERSON, SCOTT T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PETERSON, THOMAS
ADDRESS ON FILE

PETERSON, THOMAS
ADDRESS ON FILE

PETRILLO, CHRISTINA A
ADDRESS ON FILE

PETROLEUM SYSTEMS AND MAINTENANCE INC
2609 S HIGHLAND DR STE 110
LAS VEGAS NV 89109

PETRONE, ANDREA
ADDRESS ON FILE

PETRONE, ANDREA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PETRUCCI, ANTHONY P
ADDRESS ON FILE

PETTIE, ALDARIAN
ADDRESS ON FILE

PETTIE, ALDARIAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PETTIS MOVING CO INC
DBA DIMON AND BACORN OF BINGHAMTON
93 INDUSTRIAL PK BLVD
ELMIRA NY 14901

PETTIS, KRISTEL D
ADDRESS ON FILE

PETTIS, KRISTEL D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PETTIS, LASHAWNDA D
ADDRESS ON FILE

PETTUS, SHATICKA D
ADDRESS ON FILE

PETTUS, SHATIKA D
ADDRESS ON FILE

PETTWAY, TERESA A
ADDRESS ON FILE

PETTY CASH-LTH-SHERRI BELL
24552 PACIFIC PK DR
ALISO VIEJO CA 92656

PFAHLER, ASHLEY
ADDRESS ON FILE

PHAN, THOAI N
ADDRESS ON FILE

PHAN, THOAI NGOC
900 BROADWAY STE 704
NEW YORK NY 10003

PHANOR, SOLE E
ADDRESS ON FILE

PHANOR, SOLE E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PHARMALINK INC
8285 BRYAN DAIRY RD STE 160/200
LARGO FL 33777

PHARMCARE INC
136 CENTRAL AVE
CLARK NJ 07066

PHENGNOI, DONNA K
ADDRESS ON FILE

PHIL HOROWITZ
ADDRESS ON FILE

PHILADELPHIA INSURANCE COMPANIES
(A MEMBER OF THE TOKIO MARINE GROUP)
ROBERT D OLEARY JR
PRESIDENT AND CEO
ONE BALA PLZ, STE 100
CYNWYD PA 19004

PHILHOWER, FRANCES
ADDRESS ON FILE

PHILHOWER, FRANCES
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PHILLIPPS, RICHARD L
ADDRESS ON FILE

PHILLIPS ADR ENTERPRISES PC
2101 E COAST HWY STE 250
CORONA DEL MAR CA 92625

PHILLIPS JR, GLENN
ADDRESS ON FILE

PHILLIPS, DEBRA M
ADDRESS ON FILE

PHILLIPS, DEBRA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PHILLIPS, JESSICA
ADDRESS ON FILE

PHILLIPS, JESSICA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PHILLIPS, JHANE
ADDRESS ON FILE

PHILLIPS, JHANE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PHILLIPS, KATHRYN S
ADDRESS ON FILE

PHILLIPS, LN B
ADDRESS ON FILE

PHILLIPS, ROBERT W
ADDRESS ON FILE

PHILLIPS, RUSTY
ADDRESS ON FILE

PHIPPS, JENNIFER
DBA PHIPPS CPA PLLC
146 S LOWRY AVE
COOKEVILLE TN 38501

PHUNG, CHRISTINA
ADDRESS ON FILE

PHUNG, JUSTIN K
ADDRESS ON FILE

PHYLLIS LEONE
ADDRESS ON FILE

PICARIELLO, KRISTY
ADDRESS ON FILE

PICCIRILLO, DEBORAH R
ADDRESS ON FILE

PICCIRILLO, DEBORAH R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PICKENS, CHRISTINE
ADDRESS ON FILE

PICKENS, CHRISTINE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PICKENS, MCKENZIE
ADDRESS ON FILE

PICKERING, GARRETT
ADDRESS ON FILE

PIEDRAHITA, JOHN A
ADDRESS ON FILE

PIERCE FIRE PROTECTION SVC INC
DBA PFPS
24 GRECO LN
WARWICK RI 02886

PIERCE, RONALD H
ADDRESS ON FILE

PIERCE, RONALD H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PIERCE, SABRINA M
ADDRESS ON FILE

PIERCE, SARAH N
ADDRESS ON FILE

PIERCE, SARAH N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PIERRE, NARLY
ADDRESS ON FILE

PIERRE, SHUBERT
ADDRESS ON FILE

PIERSON, BRIAN M
ALLIANCE MENTAL HEALTH SPECIALISTS
ADDRESS ON FILE

PIETRANGELO, MATTHEW
ADDRESS ON FILE

PIGNATARO, MICHAEL J
ADDRESS ON FILE

PIKE, JOELLA R
ADDRESS ON FILE

PILGRIMS BENEFITS DEPT
AMANDA MARTIN ID#506189
1770 PROMONOPORY CIR
GREELEY CO 80634

PIMENTEL, DESTINEE
ADDRESS ON FILE

PIMENTEL, JEHOAIA DISA
2155 CALLE TORTUOSA
SAN DIEGO CA 92139

PINA, ROSEMARY J
ADDRESS ON FILE

PINARD, KRISTA
FOCUS MENTAL HEALTH SOLUTIONS
ADDRESS ON FILE

PINNACLE ACTUARIAL RESOURCES
3109 CORNELIUS DR
BLOOMINGTON IL 61704

PINNACLE ACTUARIAL RESOURCES INC
ONE GLENLAKE PARKWAY
STE 1285
ATLANTA GA 30328

PINTO, SEAN
ADDRESS ON FILE

PIPPINS, MICHELLE
ADDRESS ON FILE

PIPPINS, MICHELLE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PIRANEO, FRANK
ADDRESS ON FILE

PITCHER, ERIN
ADDRESS ON FILE

PITNEY BOWES
PO BOX 371896
PITTSBURGH PA 15250-7896

PITNEY BOWES 0017438085 (GHC)
PO BOX 371896
PITTSBURGH PA 15250-7896

PITT, NATLIE B
ADDRESS ON FILE

PITTALUGA, GAVIN L
ADDRESS ON FILE

PITTALUGA, GAVIN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PITTARD, ALEXANDER T
ADDRESS ON FILE

PITTARD, ALEXANDER T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PITTMAN LAW GROUP
1028 E PK AVE
TALLAHASSEE FL 32301

PITTS, ASHLEY L
ADDRESS ON FILE

PITTS, LAUREN E
ADDRESS ON FILE

PIVOTAL PARTNERS LLC
4620 DELTA SPRINGS LN
FRANKLIN TN 37064

PLACE, SAMANTHA N
32 GLENN TER
NEWTON NJ 07860

PLACENCIA, MABEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PLACENCIA, MABEL
ADDRESS ON FILE

PLAISANCE, CHRISTIE
ADDRESS ON FILE

PLAKIAS, GREGORY J
ADDRESS ON FILE

PLATTOR, CANDACE
2324 WEST 1ST AVE APT #902
VANCOUVER BC V6K 1G3
CANADA

PLEDGER, TRESSIMIE
ADDRESS ON FILE

PLEWINSKI, AMY M
ADDRESS ON FILE

PLOETTNER, KIMBERLY
ADDRESS ON FILE

PLOETTNER, KIMBERLY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PLOSKI, LEON F
ADDRESS ON FILE

PLOUFF, MELANIE
ADDRESS ON FILE

PLOUFFE, LOUISE I
ADDRESS ON FILE

PLOWDEN, BOBBIE C
ADDRESS ON FILE

PLOWDEN, BOBBIE C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PLUMBERS AND PIPE FITTERS L 525
P O BOX 400760
LAS VEGAS NV 89140

PLYLER, VALERIE
ADDRESS ON FILE

PLYMESSER, KATRINA
ADDRESS ON FILE

PLYMESSER, KATRINA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PNC EQUIPMENT FINANCE, LLC
995 DALTON AVE
CINCINNATI OH 45203

POAG, TANYA R
ADDRESS ON FILE

PODIUM CORP INC
1650 W DIGITAL DR
LEHI UT 84043

POINTER, RACHAEL
ADDRESS ON FILE

POIRIER, AUTUMN
ADDRESS ON FILE

POLANCO, LEILA E
ADDRESS ON FILE

POLANCO, LEILA E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

POLANCO-MEDINA, JORGE L
ADDRESS ON FILE

POLANCO-MEDINA, JORGE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

POLIDOR, VALERIE
ADDRESS ON FILE

POLIDORE, SEANATHAN Q
ADDRESS ON FILE

POLITE, GAYLE M
ADDRESS ON FILE

POLITICO LLC
PO BOX 419342
BOSTON MA 02241-9342

POLITO, RANDALL F
ADDRESS ON FILE

POLITO, RANDALL F
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

POLK, LATOYA L
ADDRESS ON FILE

POLLACK, ANGELA
ADDRESS ON FILE

POLLACK, ANGELA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

POLLACK, MELISSA A
ADDRESS ON FILE

POLLINA, GINA M
ADDRESS ON FILE

POLLINA, GINA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

POLYNICE, CLAUDIA I
ADDRESS ON FILE

POMA, ELIZABETH
ADDRESS ON FILE

POND, MICHAEL JAMES
DBA POND PSYCHOTHERAPY LTD
108-139 WEST 22ND ST
NORTH VANCOUVER BC V7M 0B5
CANADA

PONTCHARTRAIN MEDICAL GROUP
A PROFESSIONAL CORP
MARK A CALARCO DO DIRECTOR
2014 W PINHOOK RD STE 301
LAFAYETTE LA 70508

PONTCHARTRAIN PHARMACY LLC
2045 HIGHWAY 59
MANDEVILLE LA 70448

POOLE, JESSICA
ADDRESS ON FILE

POPLASKI, KIMBERLY T
ADDRESS ON FILE

PORADISH, BRENT J
ADDRESS ON FILE

PORADISH, BRENT J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PORCHE, CARLY M
ADDRESS ON FILE

PORCHE, CARLY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PORK, ELLERSON
ADDRESS ON FILE

PORK, ELLERSON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PORTER III, WILLIE
ADDRESS ON FILE

PORTER, BRIDGETTE L
ADDRESS ON FILE

PORTER, BRIDGETTE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PORTER, CYNTHIA J
ADDRESS ON FILE

PORTER, FRANKLIN
ADDRESS ON FILE

PORTER, FRANKLIN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PORTER, GLADSTONE G
ADDRESS ON FILE

PORTER, JEFFREY B
1038 9TH AVE NORTH
NASHVILLE TN 37208

PORTER, RHIANNA B
ADDRESS ON FILE

PORTER, RHIANNA B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PORTFOLIO ASSURANCE GROUP
3208 SONGWOOD DR
#205
EDMOND OK 73003

PORTILLO AYALA, JAYME B
ADDRESS ON FILE

PORTILLO AYALA, JAYME B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PORTLEY, ROBERT
2843 E ALTADENA AVE
PHOENIX AZ 85028

PORTLEY, ROBERT M
ADDRESS ON FILE

POSES, NATHALIA
DBA SIMPLE HEARTS LLC
3561 NW 99TH AVE
CORAL SPRINGS FL 33065

POSES, NATHALIA
SIMPLE HEARTS LLC
ADDRESS ON FILE

POSTIE INC
12655 W JEFFERSON BLVD
LOS ANGELES CA 90066

POSTON, DOUGLAS
ADDRESS ON FILE

POSTON, RASHONDA E
ADDRESS ON FILE

POTTER, GARY
ADDRESS ON FILE

POTTER, GARY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

POTTS, BRANDON P
ADDRESS ON FILE

POTTS, JIMMY
ADDRESS ON FILE

POTTS, JIMMY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

POTVIN, KIM M
ADDRESS ON FILE

POWE, CHYLA P
ADDRESS ON FILE

POWELL, BRENT W
ADDRESS ON FILE

POWELL, BRENT W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

POWELL, MARY L
ADDRESS ON FILE

POWELL, MEREDITH L
ADDRESS ON FILE

POWELL, MEREDITH L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

POWELL, ROBERT
DBA MTT COMMUNICATIONS
PO BOX 450005
GARLAND TX 75048

POWELL, TIMOTHY A
ADDRESS ON FILE

POWELL, TIMOTHY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

POWELL, TINA M
ADDRESS ON FILE

POWELL, WILBUR L
ADDRESS ON FILE

POWELL, WILBUR L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

POWER DIGITAL MARKETING INC
2251 SAN DIEGO AVE STE A250
SAN DIEGO CA 92110

POWER TO WELLNESS
HEIDI STELTZER
1300 CANTOR DR
UNIT 128
ARLINGTON TX 76011

POWERS, JENNIFER
ADDRESS ON FILE

POWERS, JENNIFER
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

POWERS, MELANIE N
ADDRESS ON FILE

POWERS, MELANIE N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

POWERS, REBECCA L
ADDRESS ON FILE

POWERS, REBECCA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

POWERS, SEAN
ADDRESS ON FILE

POWERS, SEAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

POYDRAS, PAULA M
ADDRESS ON FILE

PR FIRE LTD
VANTAGE HOUSE EAST TERRACE BUSINESS PARK
EUXTON LANE
EUXTON, LANCASHIRE  PR7 6TB
UNITED KINGDOM

PRAGER, JOSHUA
DBA LAUNDRY OWNERS WAREHOUSE
3555 POWERLINE RD
FORT LAUDERDALE FL 33309

PRATHER, LAKEN
ADDRESS ON FILE

PRATICO, STEPHANIE A
ADDRESS ON FILE

PRATICO, STEPHANIE A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PRATT, ANGELA D
ADDRESS ON FILE

PREFONTAINE, CAROL A
ADDRESS ON FILE

PREFONTAINE, CAROL A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PREGEL, GINA M
ADDRESS ON FILE

PREMERA BLUE CROSS
P O BOX 3048
SPOKANE WA 99220-3048

PREMIER FIRE SPRINKLERS INC
5611 E CHELSEA ST STE C
TAMPA FL 33610

PRESCOTT PHARMACY LTC INC
100 GROVE ST
STE B-12
WORCESTER MA 01605

PRESTON BASS INTERPRETING SVC LLC
PO BOX 370162
LAS VEGAS NV 89137

PRESTON, RAIGINA
PRIME PSYCHIATRY
ADDRESS ON FILE

PREUITT, KIMBERLY A
ADDRESS ON FILE

PRICE, ANGELA J
ADDRESS ON FILE

PRICE, DEREK
ADDRESS ON FILE

PRICE, DEREK
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PRICHETT, SHANIESSA
ADDRESS ON FILE

PRICKETT, ELIZABETH A
ADDRESS ON FILE

PRIME PAY LLC
PO BOX 2440
OMAHA NE 68103-2440

PRIME PSYCHIATRY PA
2108 MONTICELLO CIR
PLANO TX 75075

PRIME SOURCE ENTERTAINMENT GROUP LLC
2829 DOGWOOD PL
NASHVILLE TN 37204

PRIMOUS, CANDICE A
ADDRESS ON FILE

PRINCE, BRENDA
ADDRESS ON FILE

PRINCE, PATRICIA
ADDRESS ON FILE

PRINCE, PATRICIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PROCTOR, CHRISTOPHER B
ADDRESS ON FILE

PROFESSIONAL FIRE FIGHTERS OF NEW
HAMPSHIRE
43 CENTRE ST
CONCORD NH 03301

PROFFIT, ISAIAH
ADDRESS ON FILE

PROFFIT, ISAIAH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PROGRESSIVE HEALTH STRATEGIES LLC
DBA PROGRESSIVE HEALTH STRATEGIES
207 N PETERS
NEW ORLEANS LA 70112

PROSKAUER ROSE LLP
ELEVEN TIMES SQ
NEW YORK NY 10036

PROSKAUER ROSE LLP
CHARISE BLUE
ELEVEN TIMES SQUARE
NEW YORK NY 10036

PROTECT SECURITY INC
3511 S EASTERN AVE
LAS VEGAS NV 89169

PROVIDERTRUST INC
PO BOX 306121
NASHVILLE TN 37230-6121

PROVIDERTRUST INC
2300 CHARLOTTE AVE #104
NASHVILLE TN 37203

PROVIDET SVC ASSOCIATES INC
DBA CLEAN AS A WHISTLE
PO BOX 251
MILLINGTON NJ 07946

PROVIDIAN LAW GROUP LLC
DBA SPIELBERGER LAW GROUP LLC
202 S HOOVER BLVD
TAMPA FL 33609

PRUITT, JENNIFER
ADDRESS ON FILE

PRUITT, JENNIFER
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PRUITT, LEAH M
ADDRESS ON FILE

PRUITT, LISA A
ADDRESS ON FILE

PRUITT, LISA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PRYOR, AMANJOT
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PRYOR, AMANJOT
ADDRESS ON FILE

PRYOR, DEEANNA
ADDRESS ON FILE

PRYOR, DEEANNA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PRYOR, JOANNA M
ADDRESS ON FILE

PSE AND G
PO BOX 14444
NEW BRUNSWICK NJ 08906-4444

PSE AND G
PSEG CORPORATE OFFICE HEADQUARTERS
PUBLIC SERVICE ENTERPRISE GROUP INC.
80 PARK PLAZA
PO BOX 1171
NEWARK NJ 07101-1171

PSIGEN SOFTWARE INC
500 LANIER RD BLDG 1 STE B
MADISON AL 35758-1899

PUBLIC STORAGE
701 WESTERN AVE
GLENDALE CA 91201

PUDER-BERRYHILL, LEAH M
ADDRESS ON FILE

PUGEDA, ARLEEN B
ADDRESS ON FILE

PUGH, JESSICA L
ADDRESS ON FILE

PUGH, SARA
ADDRESS ON FILE

PUGH, SARA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PULLIAM II, M EARL
ADDRESS ON FILE

PULLMAN, THOMAS J
ADDRESS ON FILE

PULLMAN, THOMAS J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PUMMILL, CHELSEA
ADDRESS ON FILE

PURCHASE POWER 8000-9091-0897-6719 RSG
PO BOX 371874
PITTSBURGH PA 15250-7874

PURDON, JERRY R
DBA PURDON CONSTRUCTION
55 BRASSFIELD RD
PONTOTOC MS 38863

PURDON, JULIA
ADDRESS ON FILE

PURE BEVERAGE SYSTEMS INC
3260 NW 23RD AVE STE 500E
POMPANO BEACH FL 33069

PURVIS, LISETTE
ADDRESS ON FILE

PURVIS, LISETTE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PYLES, LINDA N
ADDRESS ON FILE

PYLES, LINDA N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

PYRAMID HEALTHCARE INC
PO BOX 967
DUNCANSVILLE PA 16635

QUAD GRAPHICS INC
N61 W23044 HARRY'S WAY
SUSSEX WI 53089

QUADRANI, ANGELA S
ADDRESS ON FILE

QUALCARE INC
30 KNIGHTSBRIDGE RD
PISCATAWAY NJ 08854

QUALCARE INC  FINANCE
30 KNIGHTSBRIDGE RD
PISCATAWAY NJ 08854

QUALTRICS LLC
DEPT880102 PO BOX 29650
PHOENIX AZ 85038-9650

QUANTUM HEALTH SOLUTIONS
4873 PALM COAST PKWY NW
UNIT 3
PALM COAST FL 32137

QUARMYNE, SABRINA O
ADDRESS ON FILE

QUARMYNE, SABRINA O
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

QUAYNOR, JONAS
ADDRESS ON FILE

QUEALEY, DIEDRE C
ADDRESS ON FILE

QUEALEY, DIEDRE C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

QUEROL, ZEDRIK
ADDRESS ON FILE

QUEROL, ZEDRIK
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

QUEST BEHAVIORAL HEALTH
P O BOX 1032
YORK PA 17405

QUEST DIAGNOSTICS
200 FOREST ST
MARLBOROUGH MA 01752

QUEST HEALTHCARE SOLUTIONS LLC
6 CONCOURSE PKWY STE 2250
ATLANTA GA 30328

QUESTEX LLC
PO BOX 959635
ST LOUIS MO 63195-9635

QUEZADA, YESICA
ADDRESS ON FILE

QUIN, DEVON S
ADDRESS ON FILE

QUINN, CYDNEY T
ADDRESS ON FILE

QUINN, DANIEL J
ADDRESS ON FILE

QUINN, DANIEL J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

QUINN, KATHLEEN
ADDRESS ON FILE

QUINN, KATHLEEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

QUINN, KELSEY P
ADDRESS ON FILE

QUINN, KELSEY P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

QUINN, KIM
ADDRESS ON FILE

QUINONES PARRA, ARAMIS
ADDRESS ON FILE

QUINONES, CHRISTINA
ADDRESS ON FILE

QUINONES, TERESA
ADDRESS ON FILE

QUINTAIROS PRIETO WOOD AND BOYER
9300 S DADELAND BLVD
4TH FLOOR
MIAMI FL 33156

QUINTAIROS PRIETOWOOD AND BOYER PA
9300 S DADELAND BLVD 4TH FL
MIAMI FL 33156

QUINTANILLA, MERCY C
ADDRESS ON FILE

QUINTANILLA, MERCY C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

QUINTANILLA, ROSA A
ADDRESS ON FILE

QUINTANILLA, ROSA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

QUINTANILLA, VALERIE J
ADDRESS ON FILE

QUINTERO DIAZ, MARIBEL
ADDRESS ON FILE

QUINTERO, MINERVA
ADDRESS ON FILE

QUIRION, STEVE
ADDRESS ON FILE

QUIRION, STEVEN
ADDRESS ON FILE

QUIRK, KATHLEEN
ADDRESS ON FILE

QUISLEX INC
LOCKBOX 9681 PO BOX 70280
PHILADELPHIA PA 19176-0280

QUSHANIA MONIA NESBITT
10059 CELTIC ASH DR
RUSKIN FL 33573

R A ANKAVA INC
DBA A ONE CARPET CLEANING
3111 S VLY VIEW BLVD STE A 120
LAS VEGAS NV 89102

RAAD, MOUNIB
100 MANHATTAN AVE APT 1414
UNION CITY NJ 07087

RABBITT, BRENDA F
ADDRESS ON FILE

RACHEL, AEYANNA
ADDRESS ON FILE

RACHEL, AEYANNA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RACOMA, AGAPITO B
ADDRESS ON FILE

RADIOLOGY LPD
677 N WILMONT RD
TUCSON AZ 85711

RAGLIN, KRYSTLE L
ADDRESS ON FILE

RAGSAC SALGADO, SAHREN
ADDRESS ON FILE

RAGSDALE, JEFFREY P
ADDRESS ON FILE

RAGSDALE, JEFFREY P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RAHMAN, BARBARA ANN
ADDRESS ON FILE

RAIANI, HELEN
ADDRESS ON FILE

RAIANI, HELEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RAINEY, CURTIS
ADDRESS ON FILE

RAIT, RIFY
ADDRESS ON FILE

RAJA, MOHAMMED
102 CHARMEUSE CT 7 SILK WEAVER WAY
LONDON  E2 9BS
UNITED KINGDOM

RALEY, DIANA K
ADDRESS ON FILE

RALEY, DIANA K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RALLY 4 RECOVERY INC
1500 MAIN ST
WEST WARWICK RI 02893

RALPH CARSON
ADDRESS ON FILE

RAMBERT, ROBIN R
ADDRESS ON FILE

RAMCHARITAR, ALISHA ROSS
DBA JUST ADD RHYTHM LLC
1500 CALMING WATER DR UNIT 2403
FLEMING ISLAND FL 32003

RAMCO SPECIALTIES
5445 HUDSON INDUSTRIAL PKWY
HUDSON OH 44236

RAMCON LLC
5902 BRECKENRIDGE PKWY
TAMPA FL 33610

RAMIREZ, DALIA
ADDRESS ON FILE

RAMIREZ, JANEL S
ADDRESS ON FILE

RAMIREZ, JANEL S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RAMIREZ, LINETH
ADDRESS ON FILE

RAMIREZ, MARIA S
ADDRESS ON FILE

RAMIREZ, NICHOLE C
ADDRESS ON FILE

RAMIREZ, NICHOLE C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RAMOS, ALEX M
ADDRESS ON FILE

RAMOS, JERELD
13008 TERRACE SPRINGS DR
TAMPA FL 33637

RAMOS, MELONIE A
ADDRESS ON FILE

RAMOS, MELONIE A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RAMOS, MONICA
ADDRESS ON FILE

RAMOS, MONICA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RAMOS, RICARDO A
ADDRESS ON FILE

RAMPANT DESIGN INC
910-G RIDGELY RD
MURFREESBORO TN 37129

RAMPERSAD, RONALD
ADDRESS ON FILE

RAMSEY, KRISTIN B
ADDRESS ON FILE

RANDALL, DOMINICK
ADDRESS ON FILE

RANDLE, VICTORIA L
ADDRESS ON FILE

RANEY, SCHENECTEDY L
ADDRESS ON FILE

RANGAVES, DIANA
3812 VIKING RD
SANTA ROSA CA 95401

RANKOWITZ, KEVIN P
ADDRESS ON FILE

RANTA, PATRICIA
ADDRESS ON FILE

RANTA, PATRICIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RAO, PRERNA M
ADDRESS ON FILE

RAPHAEL, SOLANGE E
ADDRESS ON FILE

RAPPAPORT, ALAN
ADDRESS ON FILE

RASMUSSEN, TINA M
PO BOX 150149
SAN RAFAEL CA 94915

RATCHFORD, TRINA M
ADDRESS ON FILE

RAVINE LLC
53 COUNTY RD 321
OXFORD MS 38655

RAWAF, MUSTAFA
ADDRESS ON FILE

RAWLINGS, JEVON L
ADDRESS ON FILE

RAWLINS, DAWN
ADDRESS ON FILE

RAWSON, STACY J
ADDRESS ON FILE

RAWSON, STACY J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RAY A MORGAN CO INC
3131 ESPLANADE
CHICO CA 95973

RAY, ANITA R
ADDRESS ON FILE

RAY, LOUISA
ADDRESS ON FILE

RAY, LOUISA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RAY, SHELBY C
ADDRESS ON FILE

RAYFORD, ALBERT D
797 CR 308
HOULKA MS 38850

RAYMOND JAMES AND ASSOCIATES
1550 W MCEWEN DR STE 450
FRANKLIN TN 37067

RAYMOND, LORI M
ADDRESS ON FILE

RAYMOND, LORI M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RAYNOR, NORA
ADDRESS ON FILE

RAYSCO INC
3995 W QUAIL AVE STE D
LAS VEGAS NV 89118

RAZAL, DARREN L
ADDRESS ON FILE

RD CUSTOMS
1590 EAST 5600 SOUTH
SALT LAKE CITY UT 84121

RDA LABS
3 TIVERTON CT
FREEHOLD NJ 07728

READER, ADAM
ADDRESS ON FILE

READER, ADAM
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

REAL LAWN SVC
1520 BROOKER RD
BRANDON FL 33155

REALMCONNECT
1161 MAULDIN RD NW
CALHOUN GA 30701

REAVES, BRANDY
ADDRESS ON FILE

REAVES, BRANDY LEE
144 PONCE DE LEON AVE NE APT 1005
ATLANTA GA 30308

REBECCA M HICKMAN
ADDRESS ON FILE

REBELLO, MARK R
ADDRESS ON FILE

REBELLO, MARK R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

REBER SZATHMARY, ELIZABETH A
ADDRESS ON FILE

RECOVERED SOULS FOUNDATION INC
LEO COPPENS
PO BOX 690439
QUINCY MA 02269

RECOVERIES DIVISION
27 CORPORATE HILL DR
LITTLE ROCK AR 72205

RECOVERY BRANDS LLC
ANDREW MCWILLIAMS CEO
517 4TH AVE STE 401
SAN DIEGO CA 92101

RECOVERY FEST NASHVILLE
366 OCALA DR
NASHVILLE TN 37211

RECOVERY FIRST OF FLORIDA LLC
ANDREW MCWILLIAMS CEO
4110 DAVIE RD EXTENSION STE 202
HOLLYWOOD FL 33024

RECOVERY FIRST OF FLORIDA LLC
RECOVERY FIRST FORT LAUDERDALE EAST
ANDREW MCWILLIAMS CEO
3100 EAST COMMERCIAL BLVD
FORT LAUDERDALE FL 33308

RECOVERY ROAD ADDICTION LLC
2337 E PALLADIO PL
MIDDLETOWN DE 19709

RECTOR, CYNTHIA R
ADDRESS ON FILE

RED WINDOW COMMUNICATIONS LLC
3327 WHIPPOORWILL LN
OXFORD MS 38655

REDDICK, LISA W
ADDRESS ON FILE

REDDING, MARCELENE K
ADDRESS ON FILE

REDDY-HALEY, PHYLLIS R
ADDRESS ON FILE

REDDY-HALEY, PHYLLIS R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

REDHA, REYADH
ADDRESS ON FILE

REDLINE PRINT GROUP
4320 W DESERT INN RD
LAS VEGAS NV 89102

REDMOND, NITIKA N
ADDRESS ON FILE

REDMOND, NITIKA N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

REED BUSINESS INFORMATION INC
DBA FLIGHTSTATS INC  CLOSED
522 SW 5TH AVE STE 200
PORTLAND OR 97204

REED, ERICA C
ADDRESS ON FILE

REED, JOSHUA
ADDRESS ON FILE

REED, JOSHUA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

REED, KANITA L
ADDRESS ON FILE

REED, KEESHUNNA K
ADDRESS ON FILE

REED, KRISTIE L
ADDRESS ON FILE

REED, KRISTIE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

REED, KYLE R
ADDRESS ON FILE

REED, KYLE R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

REED, MARIA
ADDRESS ON FILE

REED, MARIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

REED, MEAHNCA
ADDRESS ON FILE

REED, PAUL
ADDRESS ON FILE

REED, RICHARD
ADDRESS ON FILE

REED, ROCHELLE D
ADDRESS ON FILE

REEDER, JOHN
ADDRESS ON FILE

REEDER, JOHN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

REELECT SCOTT WIENER TO ST
SENATE 2020 ID1392654
921 11TH ST STE 904
SACRAMENTO CA 95814

REELS, ASIA U
ADDRESS ON FILE

REESE, PAMELA G
ADDRESS ON FILE

REFERRAL SOLUTIONS GROUP LLC
ANDREW MCWILLIAMS CEO
517 4TH AVE STE 401
SAN DIEGO CA 92101

REGAN, KEVIN L
ADDRESS ON FILE

REGISTERED AGENT SOLUTIONS INC RASI
1701 DIRECTORS BLVD STE 300
AUSTIN TX 78744

REGOSCH, ANDREW T
ADDRESS ON FILE

REGOSCH, ANDREW T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

REHAB MEDIA GROUP LLC
4134 GULF OF MEXICO DR
STE 207
LONGBOAT KEY FL 34228

REICHERZER PHD, STACEE
ADDRESS ON FILE

REICHERZER, STACEE
23 MCCORMICK ST
DARTMOUTH MD 02747

REICHMAN, RACHEL
ADDRESS ON FILE

REID, ANNETTE T
ADDRESS ON FILE

REID, BERTHA M
ADDRESS ON FILE

REID, BERTHA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

REID-DAVIS, SHAVONDRA J
ADDRESS ON FILE

REID-DAVIS, SHAVONDRA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

REIFERS, CHARLES G
111 HEIGHTS DR
OXFORD MS 38655

REILLY, TIMOTHY
ADDRESS ON FILE

REINEKE, DALE R
ADDRESS ON FILE

REINKE, DANIEL
2720 PEPPER TREE DR
OCEANSIDE CA 92056

REINKE, DANIEL A
ADDRESS ON FILE

REIS, NATALIE BAKER
620 POINSETTIA PK NORTH
ENCINITAS CA 92024

REISFELD, DEBORAH A
ADDRESS ON FILE

RELIABLE AND DEPENDABLE INC
DBA SD REFRIGERATION
5416 GAINES ST STE A
SAN DIEGO CA 92110

RELIABLE APPLIANCE OF NEVADA INC
DBA RELIABLE COMMERCIAL LAUNDRY
243 NORTH BLUFF ST
ST. GEORGE UT 84770

RELIASTAR LIFE INSURANCE CO
DBA VOYA FINANCIAL
20 WASHINGTON AVE SOUTH
MINNEAPOLIS MN 55401

RELY RADIOLOGY
1620 NORTHWEST BLVD
STE 301
COEUR D'ALENE ID 83814

RENAISSANCE PERE MARQUETTE HOTEL
DBA COURTYARD BY MARRIOTT 137
103 EAST PK DR
BRENTWOOD TN 37027

RENEAU, THELMA W
ADDRESS ON FILE

RENZI, ANDRA
ADDRESS ON FILE

RENZI, ANDRA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

REPREZZA HOSPITALITY LLC/GRIT
PO BOX 73
TAYLOR MS 38673

REPUBLIC SVC
PO BOX 78829
PHOENIX AZ 85062-8829

REPUBLIC SVC
18500 N ALLIED WAY
PHOENIX AZ 85054

REPUBLIC SVC 3-0620-0618088
PO BOX 78829
PHOENIX AZ 85062-8829

REPUBLIC SVC 3-0620-0647122
PO BOX 78829
PHOENIX AZ 85062-8829

REPUBLIC SVC 3-0620-0713278
PO BOX 78829
PHOENIX AZ 85062-8829

REPUBLIC SVC 3-0620-0736352
PO BOX 78829
PHOENIX AZ 85062-8829

REPUBLIC SVC 3-0620-0740367
PO BOX 78829
PHOENIX AZ 85062-8829

REPUBLIC SVC 3-0620-2378371
14400 N 87TH ST
STE 300
SCOTTSDALE AZ 85260

REPUBLIC SVC 3-0620-8008114
PO BOX 78829
PHOENIX AZ 85062-8829

REPUBLIC SVC 3-0620-8008205
PO BOX 78829
PHOENIX AZ 85062-8829

REPUBLIC SVC 3-0620-8008574
PO BOX 78829
PHOENIX AZ 85062-8829

REPUBLIC SVC 3-0620-8008678
PO BOX 78829
PHOENIX AZ 85062-8829

REPUBLIC SVC BENEFITS DPT (COBRA)
770 E SAHARA AVE
#400
LAS VEGAS NV 89104-2909

RESCARE
COBRA
LOCKBOX PO BOX 3681
CAROL STREAM IL 60131

RESOURCE SOUTH FLORIDA INC
DBA RESOURCE 4 FLOORS
3350 BURRIS RD
FORT LAUDERDALE FL 33314

RESTREPO LOPEZ, ISABEL C
ADDRESS ON FILE

RESTREPO LOPEZ, ISABEL C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

REVIVE PUBLIC RELATIONS LLC
DBA REVIVEHEALTH
PO BOX 74008619
CHICAGO IL 60674-8619

REYES ROJAS, MIGUEL A
ADDRESS ON FILE

REYES, MARIA R
ADDRESS ON FILE

REYES, MARIA R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

REYNALDO, DOLORES B
ADDRESS ON FILE

REYNOLDS, AIRONICKIA M
ADDRESS ON FILE

REYNOLDS, AMANDA L
ADDRESS ON FILE

REYNOLDS, DIANA A
ADDRESS ON FILE

REYNOLDS, HANNAH M
ADDRESS ON FILE

REYNOLDS, MADISON L
ADDRESS ON FILE

REZAEE, SARAH S
ADDRESS ON FILE

REZAEE, SARAH S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RHIANNA B PORTER
ADDRESS ON FILE

RHODE ISLAND ATTORNEY GENERAL
PETER F NERONHA
150 S MAIN ST
PROVIDENCE RI 02903

RHODE ISLAND COUNCIL ON PROBLEM GAMBLING
DBA RICPG
1425 PONTIAC AVE
CRANSON RI 02920

RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE RI 02908-5767

RHODE ISLAND DEPT OF BUSINESS REGULATION
1511 PONTIAC AVE
JOHN O PASTORE COMPLEX BLDG 6901
CRANSTON RI 02920

RHODE ISLAND DEPT OF LABOR AND TRAINING
DIRECTOR
1511 PONTIAC AVE
CRANSTON RI 02920

RHODE ISLAND DIVISION OF BUSINESS SVC
148 W RIVER ST
PROVIDENCE RI 02904-2615

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
1ST FLOOR
PROVIDENCE RI 02908

RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
STATE HOUSE
ROOM102
PROVIDENCE RI 02903

RI CLINICAL SVC LLC
ANDREW MCWILLIAMS CEO
11 KING CHARLES DR STE A2
PORTSMOUTH RI 02871

RICARTE, ATRIO H
ADDRESS ON FILE

RICARTE, ATRIO H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RICCI, ANTHONY C
ADDRESS ON FILE

RICE, JOHN L
ADDRESS ON FILE

RICE, JOHN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RICE, LINDSAY
ADDRESS ON FILE

RICE, TEKOA A
ADDRESS ON FILE

RICH, NIKEMA L
ADDRESS ON FILE

RICH, NIKEMA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RICH, TAYLOR
ADDRESS ON FILE

RICH, TAYLOR
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RICHARD B SEELY MD
2645 EXECUTIVE PK DR #147
WESTON FL 33331

RICHARD BERRY
ADDRESS ON FILE

RICHARD CELLER LEGAL PA
7450 GRIFFIN RD STE 230
DAVIE FL 33314

RICHARD F SMITH
ADDRESS ON FILE

RICHARD, ANTONIA M
ADDRESS ON FILE

RICHARD, BRIANNA M
ADDRESS ON FILE

RICHARD, BRIANNA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RICHARDS, DEBRA A
ADDRESS ON FILE

RICHARDS, DEBRA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RICHARDSON, BRITTNEE N
ADDRESS ON FILE

RICHARDSON, BRITTNEE N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RICHARDSON, CAYCE L
ADDRESS ON FILE

RICHARDSON, CHARITY S
ADDRESS ON FILE

RICHARDSON, GAIL L
ADDRESS ON FILE

RICHARDSON, LEE
ADDRESS ON FILE

RICHARDSON, MALIK
ADDRESS ON FILE

RICHARDSON, MELISSA
ADDRESS ON FILE

RICHMOND, ANDREA
ADDRESS ON FILE

RICHMOND-MITCHELL, LAWITA
ADDRESS ON FILE

RICHWEB LIMITED
TOWN HALL 1ST FLOOR
MARKET ST
COCKERMOUTH CUMBRIA  CA139NP
UNITED KINGDOM

RICKERT, STEPHANIE
ADDRESS ON FILE

RICKERT, STEPHANIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RICKS, BRIANA A
ADDRESS ON FILE

RICKS, BRIANA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RIDER, DIANNE L
ADDRESS ON FILE

RIDER, DIANNE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RIEDER, ANGELINE B
ADDRESS ON FILE

RIEDER, ANGELINE B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RIERA, EDUARDO D
ADDRESS ON FILE

RIERA, EDUARDO D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RIGNEY, JACQUELYNN C
ADDRESS ON FILE

RIKER, SARAH J
ADDRESS ON FILE

RILEY WARNOCK AND JACOBSON PLC
1906 WEST END AVE
NASHVILLE TN 37203

RILEY, CAROLYN M
ADDRESS ON FILE

RILEY, CAROLYN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RILEY, ELIZABETH M
ADDRESS ON FILE

RILEY, ELIZABETH M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RILEY, KRISTIN M
ADDRESS ON FILE

RIMMER, LILLIE
ADDRESS ON FILE

RINI SUSAN MATHEWS
ADDRESS ON FILE

RINN, ROBERT
ADDRESS ON FILE

RINN, ROBERT
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RINNANDER, JENNIFER L
ADDRESS ON FILE

RIOS, STEPHANIE M
ADDRESS ON FILE

RISHA FLEMING
ADDRESS ON FILE

RISK AND INSURANCE MANAGEMENT SOCIETY INC
DBA RIMS
1407 BROADWAY 29TH FL
NEW YORK NY 10018

RISPOLI, MARK
DBA MAKOR K9
3078 ECANTO DR
NAPA CA 93448

RITE AID CORP
DBA RITE AID PHARMACY
PO BOX 360321
PITTSBURGH PA 15250

RITVALSKI, MARK S
ADDRESS ON FILE

RIVARD, MARCELLA L
ADDRESS ON FILE

RIVARD, MARCELLA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RIVAS VALLADARES, CECILIA D
ADDRESS ON FILE

RIVAS VALLADARES, CECILIA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RIVAS, ENMA M
ADDRESS ON FILE

RIVAS, ENMA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RIVAS, LUCILLE L
ADDRESS ON FILE

RIVER OAKS TREATMENT CENTER LLC
ANDREW MCWILLIAMS CEO
12012 BOYETTE RD
RIVERVIEW FL 33569

RIVERA DELGADO, ROSANA
ADDRESS ON FILE

RIVERA, BRENDALIZ
ADDRESS ON FILE

RIVERA, BRENDALIZ
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RIVERA, EVA M
ADDRESS ON FILE

RIVERA, IAN
ADDRESS ON FILE

RIVERA, IAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RIVERA, JONATHAN
ADDRESS ON FILE

RIVERA, KARLA
ADDRESS ON FILE

RIVERA, KARLA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RIVERA, KEIANNA L
ADDRESS ON FILE

RIVERA, KEIANNA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RIVERA, MARIVELL E
ADDRESS ON FILE

RIVERA, MARTIN
ADDRESS ON FILE

RIVERA, MARTIN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RIVERA, MELINA
ADDRESS ON FILE

RIVERA, NATALIE
ADDRESS ON FILE

RIVERON CONSULTING LLC
2515 MCKINNEY AVE STE 1200
DALLAS TX 75201

RIVERS, MARICO D
ADDRESS ON FILE

RIVERSIDE MEDICAL CENTER
CLAIMS RECOVERY DEPT
1900 MAIN ST
FRANKLINTON LA 70438

RIVES, ALCIBIADES
ADDRESS ON FILE

RIVES, ALCIBIADES
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROACH, KELLIE A
ADDRESS ON FILE

ROACH, SHIRLEEN K
ADDRESS ON FILE

ROAIG ENTERPRISES LLC
DBA PROMAX PSI
114 BARBADOS AVE
TAMPA FL 33606

ROB HENDERSON
ADDRESS ON FILE

ROBBINS, JILL M
ADDRESS ON FILE

ROBBINS, JILL M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROBBINS-HALL, ANNA
ADDRESS ON FILE

ROBERSON, ASHLEY L
ADDRESS ON FILE

ROBERSON, TAMMY R
ADDRESS ON FILE

ROBERSON, TAMMY R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROBERT A MIELIWOCKI
ADDRESS ON FILE

ROBERT BLISS
ADDRESS ON FILE

ROBERT HALF INTERNATIONAL INC
PO BOX 743295
LOS ANGELES CA 90074-3295

ROBERTS AND NORTON INC
DBA RBN DESIGN INC
5090 SHOREHAM PL STE 100
SAN DIEGO CA 92122

ROBERTS II, DEAN B
ADDRESS ON FILE

ROBERTS, ANGELA M
ADDRESS ON FILE

ROBERTS, ANGELA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROBERTS, DAVID H
ADDRESS ON FILE

ROBERTS, DENNIS
ADDRESS ON FILE

ROBERTS, ERIN E
ADDRESS ON FILE

ROBERTS, RECHEL M
ADDRESS ON FILE

ROBERTSON, ASHLEY L
ADDRESS ON FILE

ROBERTSON, ASHLEY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROBERTSON, MARGARET L
ADDRESS ON FILE

ROBERTSON, MARGARET L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROBERTSON, MELISSA D
ADDRESS ON FILE

ROBERTSON, MELISSA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROBICHAUD, RYAN E
ADDRESS ON FILE

ROBIN HOOVER
ADDRESS ON FILE

ROBIN PARKER
ADDRESS ON FILE

ROBINS, ELEANOR MARY
3809 1/2 HOLLYPARK PL
LOS ANGELES CA 90039

ROBINSON III, VERNON C
ADDRESS ON FILE

ROBINSON III, VERNON C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROBINSON JR, JACKIE
ADDRESS ON FILE

ROBINSON, ANDRAY
ADDRESS ON FILE

ROBINSON, ASHLEY N
ADDRESS ON FILE

ROBINSON, ASHLEY N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROBINSON, BRIAN R
ADDRESS ON FILE

ROBINSON, DE ERICA T
ADDRESS ON FILE

ROBINSON, DE ERICA T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROBINSON, DEANNA L
ADDRESS ON FILE

ROBINSON, DONNA J
ADDRESS ON FILE

ROBINSON, DONNA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROBINSON, KELLIE
ADDRESS ON FILE

ROBINSON, PEGGY D
ADDRESS ON FILE

ROBINSON, ROBERT T
ADDRESS ON FILE

ROBINSON, ROBERT T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROBINSON, ROSLAND
ADDRESS ON FILE

ROBINSON, WILMECIA D
ADDRESS ON FILE

ROBINSON, WILMECIA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROBINSON-DEMBY, JUDITH
ADDRESS ON FILE

ROBINSON-MCWILLIAMS, DONNA M
ADDRESS ON FILE

ROBINSON-MCWILLIAMS, DONNA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROCCA, ANDREA M
ADDRESS ON FILE

ROCCA, CHRISTOPHER
ADDRESS ON FILE

ROCHFORD, SUSAN
ADDRESS ON FILE

ROCKLAND ELECTRIC CO
PO BOX 1009
SPRING VALLEY NY 10977

ROCKLAND ELECTRIC CO
390 NY-59
SPRING VALLEY NY 10977

RODGERS, ALEXANDRA N
ADDRESS ON FILE

RODRIGUEZ EXPOSITO, SAHIRIS
ADDRESS ON FILE

RODRIGUEZ FIGUEROA, MARTHA A
ADDRESS ON FILE

RODRIGUEZ FIGUEROA, MARTHA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RODRIGUEZ MEDINA, GLADYS L
ADDRESS ON FILE

RODRIGUEZ MEDINA, GLADYS L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RODRIGUEZ, ALAN
1810 S EASTERN AVE
LAS VEGAS NV 89104

RODRIGUEZ, FERNANDO
ADDRESS ON FILE

RODRIGUEZ, FERNANDO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RODRIGUEZ, GLORIA C
ADDRESS ON FILE

RODRIGUEZ, JOSE F
ADDRESS ON FILE

RODRIGUEZ, JOSE F
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RODRIGUEZ, JUAN
ADDRESS ON FILE

RODRIGUEZ, MAZHAREL J
ADDRESS ON FILE

RODRIGUEZ, MAZHAREL J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RODRIGUEZ, MAZHAREL JONESH
1031 COOKS CT
BRENTWOOD TN 37027

RODRIGUEZ, OSCAR C
ADDRESS ON FILE

RODRIGUEZ, RICARDO
ADDRESS ON FILE

RODRIGUEZ-AGUAYO, RAFAEL
ADDRESS ON FILE

ROEHRIG, HANS H
ADDRESS ON FILE

ROGENSKI, GRAZIA
ADDRESS ON FILE

ROGENSKI, GRAZIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROGER JONES
ADDRESS ON FILE

ROGER JONES
ADDRESS ON FILE

ROGERS FURNITURE INC
7540 VETERANS HWY W
PONTOTOC MS 38863-9017

ROGERS III CHARLES A
ADDRESS ON FILE

ROGERS III, CHARLES A
ADDRESS ON FILE

ROGERS, JENESTA S
ADDRESS ON FILE

ROGERS, KASHA M
ADDRESS ON FILE

ROGERS, KAYLA M
ADDRESS ON FILE

ROGERS, KELLEY D
ADDRESS ON FILE

ROGOLOFOI, THEDIO
6500 W CHARLESTON APT#266
LAS VEGAS NV 89146

ROHANI, LADAN
ADDRESS ON FILE

ROHANI, LADAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROHLIK, JACKLYN C
ADDRESS ON FILE

ROLL, STEPHEN
ADDRESS ON FILE

ROLLINS, MARLON
4331 RENAISSANCE DR APT#321
SAN JOSE CA 95134

ROLLINS, MARLON R
ADDRESS ON FILE

ROLLINS, MARLON R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROMANO, DANA M
ADDRESS ON FILE

ROMANO, DANA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROMANO, MARIA A
ADDRESS ON FILE

ROMEO, STEPHEN
ADDRESS ON FILE

ROMEO, STEPHEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROMERO AVALOS, MARIA
ADDRESS ON FILE

ROMERO, CARMEN M
ADDRESS ON FILE

ROMERO, GILBERT
ADDRESS ON FILE

ROMERO, MARIA
15 LINDYS DR
WEST MILFORD NJ 07480

ROMO, MARTIN
DBA E AND M PAINTERS
35800 ARNETT RD
WILDOMAR CA 92595

RON WRIGHT TAX ASSESSOR COLLECTOR
COLLECTOR
PO BOX 961018
FORT WORTH TX 76161-0018

RONDEAU, TARA
ADDRESS ON FILE

RONDEAU, TARA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RONNI S MAYER
ADDRESS ON FILE

ROONEY, MARSHA
ADDRESS ON FILE

ROONEY, MARSHA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROPER, LINDSAY A
ADDRESS ON FILE

ROPER, LINDSAY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROPES AND GRAY LLP
MAIL CODE 11104 PO BOX 70280
PHILADELPHIA PA 19176-0280

ROSA, DENISE
ADDRESS ON FILE

ROSA, JULISSA
7633 DEVONBRIDGE GDN WAY
APOLLO BEACH FL 33572

ROSA, JULISSA J
ADDRESS ON FILE

ROSA, MARIA
ADDRESS ON FILE

ROSA, MARIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROSA, ORLANDO
ADDRESS ON FILE

ROSA, RAMON
ADDRESS ON FILE

ROSADO, ITZA D
ADDRESS ON FILE

ROSADO, ITZA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROSADO, SASHA
ADDRESS ON FILE

ROSARIO, EVELYN M
ADDRESS ON FILE

ROSARIO, EVELYN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROSARIO, GIOVANNI
ADDRESS ON FILE

ROSE, EMMA C
ADDRESS ON FILE

ROSE, JENNIFER B
ADDRESS ON FILE

ROSE, KIZZY-ANN M
ADDRESS ON FILE

ROSE, ROBERT J
ADDRESS ON FILE

ROSE, ROBERT J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROSEMAN UNIVERSITY
11 SUNSET WAY
HENDERSON NV 89014

ROSEMARY KITCHEN
4667 AVERY AVE
CLEVELAND OH 44127

ROSENBERG, RANDY G
ADDRESS ON FILE

ROSENBERG, RANDY G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROSENTHAL JR, EDWIN J
ADDRESS ON FILE

ROSENTHAL JR, EDWIN J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROSETTE, KENNETH
ADDRESS ON FILE

ROSS D BANDY
ADDRESS ON FILE

ROSS III, NORMAN M
ADDRESS ON FILE

ROSS III, NORMAN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROSS, CHRISTOPHER H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROSS, CHRISTOPHER H
ADDRESS ON FILE

ROSS, DANIELLE S
ADDRESS ON FILE

ROSS, KENNETH D
ADDRESS ON FILE

ROSS, LISA
ADDRESS ON FILE

ROSS, LISA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROSS, NANCY
ADDRESS ON FILE

ROSS, NANCY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROSS, PAUL D
ADDRESS ON FILE

ROSS, SARAH E
ADDRESS ON FILE

ROSS, SARAH E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROSSETTI, CARLA S
ADDRESS ON FILE

ROSSETTI, LYNNE M
ADDRESS ON FILE

ROSSETTI, LYNNE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROSSI-GABIN, EVELYN
ADDRESS ON FILE

ROSSINI, JULIA C
ADDRESS ON FILE

ROTH STAFFING COMPANIES LP
DBA ULTIMATE SAFFING HEALTHCARE
450 N STATE COLLEG BLVD
ORANGE CA 92868

ROTH, MACK
ADDRESS ON FILE

ROTH, TAMMY
12009 OLD HICKORY BLVD
HERMITAGE TN 37076

ROUNDTREE, TIFFANY
ADDRESS ON FILE

ROUNSAVILLE, SKYLER A
ADDRESS ON FILE

ROUSE, DEBBIE J
ADDRESS ON FILE

ROUSON, DARRYL E
3030 59TH AVE S
ST. PETERSBURG FL 33712

ROUSSEY, BENJAMIN
46038 W WINDMILL DR
MARICOPA AZ 85139

ROWE, BRYAN
23617 SPINDLE WAY
MURRIETA CA 95262

ROWE, ESTELA
ADDRESS ON FILE

ROWE, ESTELA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROWE, KURTIS
ADDRESS ON FILE

ROWE, KURTIS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROWLAND, MALLORY P
ADDRESS ON FILE

ROWLES, BRIDGET M
ADDRESS ON FILE

ROWLES, BRIDGET M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ROWLEY, DREW
ADDRESS ON FILE

ROYE, HANNAH GRACE
348 HICKORY LN
PONTOTAC MS 38863

ROYER, GAILBRIEL C
ADDRESS ON FILE

ROYSTON, CHRISTY
ADDRESS ON FILE

RSUI INDEMNITY CO
945 EAST PACES FERRY RD NE
STE 1800
ATLANTA GA 30326

RUBENSTEIN MEDIATIONS LLC
DBA BURDIN MEDIATIONS
4514 COLE AVE STE 1450
DALLAS TX 75205

RUBLY, KARLY K
ADDRESS ON FILE

RUBLY, KARLY K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RUCHI SANGHANI
ADDRESS ON FILE

RUDD, WILLIAM J
ADDRESS ON FILE

RUDD, WILLIAM J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RUDNIK, DAVID L
ADDRESS ON FILE

RUDNIK, DAVID L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RUDY HAWKINS ELECTRICAL
THE BENEFIT CO
PO BOX 211486
COLUMBIA SC 29221-6486

RUFF, ELIZABETH
ADDRESS ON FILE

RUFF, ELIZABETH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RUGGED PIONEERS
DBA CHRISTIAN BROTHERS AUTOMOTIVE
10010 MCMULLEN RD
RIVERVIEW FL 33569

RUIZ, RAYMOND A
ADDRESS ON FILE

RUIZ, RAYMOND A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RUIZ, SONIA J
ADDRESS ON FILE

RUIZ, WILFREDO J
ADDRESS ON FILE

RUIZ, WILFREDO J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RUMBLE, MARTHA A
ADDRESS ON FILE

RUNNELS, DENISE
ADDRESS ON FILE

RUNYON, AIMEE
3710 WABASH AVE #123
SAN DIEGO CA 92104

RUPPE, ISABEL M
ADDRESS ON FILE

RUSE, ANDREA K
ADDRESS ON FILE

RUSH, JENNIFER
ADDRESS ON FILE

RUSHING, LENA
ADDRESS ON FILE

RUSHING, LENA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RUSSELL, BRADLEY N
ADDRESS ON FILE

RUSSELL, CRYSTAL M
ADDRESS ON FILE

RUSSELL, CRYSTAL M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RUSSELL, JAMES V
ADDRESS ON FILE

RUSSELL, JAMES V
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RUSSELL, KENDRICK
5623 S 21ST TERR
PHOENIX AZ 85040-3442

RUSSELL, MARK E
ADDRESS ON FILE

RUSSELL, MARK E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RUSSELL, RUSTY
ADDRESS ON FILE

RUSSELL, SCOTT P
ADDRESS ON FILE

RUSSELL, SHAWN P
ADDRESS ON FILE

RUSSELL, SUZANNE L
ADDRESS ON FILE

RUSSELL, SUZANNE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RUSSELL, WILLIAM S
ADDRESS ON FILE

RUSSO, JOANNE M
ADDRESS ON FILE

RUSSO, JOANNE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RUTHERFORD, ANITA A
ADDRESS ON FILE

RUTLEDGE, EMANUEL
ADDRESS ON FILE

RUTLEDGE, KEITH L
ADDRESS ON FILE

RUTLEDGE, KEITH L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RUTLEDGE, SARA L
ADDRESS ON FILE

RUTLEDGE, SARA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RUZA, LINDA N
ADDRESS ON FILE

RUZA, LINDA N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RYAN ALDRIN
ADDRESS ON FILE

RYAN, DANIEL W
ADDRESS ON FILE

RYAN, FAY
ADDRESS ON FILE

RYAN, FAY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RYAN, KRYSTAL A
ADDRESS ON FILE

RYAN, KRYSTAL A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RYAN, MELINDA M
ADDRESS ON FILE

RYAN, MICHAEL F
ADDRESS ON FILE

RYAN, PATRICIA H
ADDRESS ON FILE

RYAN, PATRICIA H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RYAN, WILLIAM F
ADDRESS ON FILE

RYAN, WILLIAM F
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

RYCE, RICHARD
ADDRESS ON FILE

RYCE, RICHARD
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

S AND P GLOBAL RATINGS
2542 COLLECTION CTR DR
CHICAGO IL 60693

S AND S MANAGEMENT GROUP LLC
DBA GUARD ONE PROTECTIVE SVC
PO BOX 733803
DALLAS TX 75373-3803

S AND S SPRINKLER CO LLC
2485 BURDEN LN
MOBILE AL 36617

S-TEAM PAINTING
DBA CARLOS MERCADO
29 BELMONTE
IRVINE CA 92620

SAAD, MELISSA L
ADDRESS ON FILE

SAAD, MELISSA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SABB-OCE, SHARON
ADDRESS ON FILE

SABB-OCE, SHARON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SABRA DIPPING CO LLC
777 WESTCHESTER AVE 3RD FL
WHITE PLAINS NY 10604

SADEGHI, SAMAN
DBA NO DUST ON US
45 CLOUDCREST
ALISO VIEJO CA 92656

SAFE HAVEN TREATMENT SVC LLC
486 WEST MARKET ST
YORK PA 17401

SAGENEX DIAGNOSTICS LABORATORY LLC
ANDREW MCWILLIAMS CEO
3042 GAUSE BLVD EAST
SLIDELL LA 70461

SAGER, CHERRY C
ADDRESS ON FILE

SAGER, CHERRY C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SAGER, GERARD H
ADDRESS ON FILE

SAIGE DRIVER
240 LN 110 BIG OTTER LAKE
FREMONT IN 46737

SAIGOL, NAUSHEEN L
ADDRESS ON FILE

SAINT LUKE'S FOUNDATION
109 E 117TH ST
KANSAS CITY MO 64114

SAJOVETZ, TINA M
ADDRESS ON FILE

SAKASAMO, AL-JOHN
ADDRESS ON FILE

SALAGRE, JULIO F
ADDRESS ON FILE

SALAMONE, WHITNEY
4126 27TH ST 3A
LONG ISLAND CITY NY 11101

SALAMONE, WHITNEY R
ADDRESS ON FILE

SALAS, RAFAEL
ADDRESS ON FILE

SALAS, RAFAEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SALDANA, MARIA G
ADDRESS ON FILE

SALDANA, MARIA G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SALDIVAR, HERMILA E
ADDRESS ON FILE

SALE, OWEN K
ADDRESS ON FILE

SALE, OWEN K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SALESFORCE
VP WORLDWIDE SALES OPERATIONS
THE LANDMARK @ ONE MARKET
STE 300
SAN FRANCISCO CA 94105

SALESFORCECOM INC
EDUARDO PEREZ
PO BOX 203141
DALLAS TX 75320-3141

SALGUERO IPINA, FLORIDALMA
ADDRESS ON FILE

SALGUERO IPINA, FLORIDALMA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SALLEE, SHELBY R
ADDRESS ON FILE

SALLY ANN SCAGLIONE
ADDRESS ON FILE

SALOMON, ESTESPHONIE
ADDRESS ON FILE

SALOMON, NATACHA
ADDRESS ON FILE

SALVATORE, RICHARD
ADDRESS ON FILE

SALVATORE, RICHARD
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SAM STEVENS MOTORS INC
3716 S EASON BLVD
TUPELO MS 38804

SAMARAPPULIGE, DHANUKSHA N
ADDRESS ON FILE

SAMELO, NORMAN E
ADDRESS ON FILE

SAMELO, NORMAN E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SAMIA, RUQAYYAH
ADDRESS ON FILE

SAMMAK, NEEMA
ADDRESS ON FILE

SAMMAK, NEEMA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SAMPSON, CHERIE L
ADDRESS ON FILE

SAMSON, JENESAGRACE L
ADDRESS ON FILE

SAN DIEGO ADDICTION TREATMENT CENTER INC
ANDREW MCWILLIAMS CEO
2456 E ST
SAN DIEGO CA 92102

SAN DIEGO COUNTY TREASURER
TAX COLLECTOR
PO BOX 129009
SAN DIEGO CA 92112

SAN DIEGO COUNTY TREASURER
1600 PACIFIC HWY
SAN DIEGO CA 92101

SAN DIEGO GAS AND ELECTRIC
1527 058 958 7 RSG
PO BOX 25111
SANTA ANA CA 92799-5111

SAN DIEGO GAS AND ELECTRIC
2089 007 083 6 RSG
PO BOX 25111
SANTA ANA CA 92799-5111

SAN DIEGO GAS AND ELECTRIC
2652 064 823 0 RSG
PO BOX 25111
SANTA ANA CA 92799-5111

SAN DIEGO GAS AND ELECTRIC
6918 947 052 0 RSG
PO BOX 25111
SANTA ANA CA 92799-5111

SAN DIEGO GAS AND ELECTRIC
8273 754 384 7 RSG
PO BOX 25111
SANTA ANA CA 92799-5111

SAN DIEGO GAS AND ELECTRIC
9402 054 530 6 RSG
PO BOX 25111
SANTA ANA CA 92799-5111

SAN DIEGO GAS AND ELECTRIC
PO BOX 25111
SANTA ANA CA 92799-5111

SAN DIEGO GAS AND ELECTRIC
8326 CENTURY PK CT
SAN DIEGO CA 92123

SAN DIEGO GAS AND ELECTRIC 1282 351 536 7
PO BOX 25111
SANTA ANA CA 92799-5111

SAN DIEGO GAS AND ELECTRIC 8056 458 398 5
PO BOX 25111
SANTA ANA CA 92799-5111

SAN DIEGO K4 LLC
831 S LAKE ST
LOS ANGELES CA 90057

SAN DIEGO K4 LLC
ELLIOT ZEMEL C/O ADAM MINDLE
831 S LAKE ST
LOS ANGELES CA 90057

SAN DIEGO POLICE DEPT POLICE PERMITS
AND LICENSING MS 735
PO BOX 121431
SAN DIEGO CA 92112

SAN DIEGO PROFESSIONAL GROUP PC
MARK A CALARCO DO DIRECTOR
24502 PACIFIC PK DR STE 101
ALISO VIEJO CA 92656

SAN DIEGO, CATHERINE
ADDRESS ON FILE

SAN DIEGO, CATHERINE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SAN DIEGO, FERDINAND T
ADDRESS ON FILE

SAN DIEGO, FERDINAND T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SAN JUAN, BILLICENT J
ADDRESS ON FILE

SANCHEZ, GABRIELA G
ADDRESS ON FILE

SANCHEZ, HORTENCIA
ADDRESS ON FILE

SANCHEZ, MAGALY
ADDRESS ON FILE

SANCHEZ, VICTORIA L
ADDRESS ON FILE

SANCHEZ, WILMA I
ADDRESS ON FILE

SANCHEZ, WILMA I
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SAND TRAP SVC CO INC
PO BOX 1823
FORT WORTH TX 76101

SANDEFUR, AUSTIN M
ADDRESS ON FILE

SANDELL, ROCHELLE ANN
201 SANTA LOUISA
IRVINE CA 92606

SANDERS JR, OBIE
ADDRESS ON FILE

SANDERS WATER ASSOCIATION
PO BOX 8
ETTA MS 38627

SANDERS WATER ASSOCIATION
1487 HWY 30 E
ETTA MS 38627

SANDERS, ALBERTA L
ADDRESS ON FILE

SANDERS, ANTOINETTE E
ADDRESS ON FILE

SANDERS, MIKE
ADDRESS ON FILE

SANDERS, RAMAH I
ADDRESS ON FILE

SANDERS, RAMAH I
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SANDERS, ROSEMARY
ADDRESS ON FILE

SANDERS, SANDY L
ADDRESS ON FILE

SANDERSON, ADAM T
ADDRESS ON FILE

SANDERSON, ADAM T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SANDOVAL, RODOLFO
ADDRESS ON FILE

SANDOVAL, SAMANTHA
ADDRESS ON FILE

SANDOVAL, VALERIE
ADDRESS ON FILE

SANFORD II, DARRYL
ADDRESS ON FILE

SANFORD, LATOYA R
ADDRESS ON FILE

SANFORD, TAMIYA M
ADDRESS ON FILE

SANFORD, WILLIAM R
ADDRESS ON FILE

SANI-SERVANT LLC
3040 EAST MEADOWS BLVD
MESQUITE TX 75150

SANSING, WILLIAM K
ADDRESS ON FILE

SANSING, WILLIAM K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SANTANA, YULISA
ADDRESS ON FILE

SANTANGELO, LINDA K
ADDRESS ON FILE

SANTIAGO, ALEXANDER
ADDRESS ON FILE

SANTIAGO, CARLOS
ADDRESS ON FILE

SANTIAGO, CARLOS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SANTIAGO, DYANNE C
ADDRESS ON FILE

SANTIAGO, DYANNE C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SANTOS, ANDREW J
ADDRESS ON FILE

SANTOS, LORI A
ADDRESS ON FILE

SAPIENZA, JOHN P
ADDRESS ON FILE

SAPONARA, ANTHONY
ADDRESS ON FILE

SARGENT, KRISTEN M
ADDRESS ON FILE

SARGENT, SCOTT
ADDRESS ON FILE

SARVER, KENNETH
ADDRESS ON FILE

SASH HEALTHCARE SVC
5930 ROYAL LN STE E-119
DALLAS TX 75230

SASH HEALTHCARE SVC PLLC
5930 ROYAL LN STE E-119
DALLAS TX 75230

SATISH NARAYAN MD PA
DBA PSYMED SOLUTIONS
PO BOX 261092
PLANO TX 75026-1092

SAUCEDO, KELLY A
ADDRESS ON FILE

SAUER, CHARLES F
ADDRESS ON FILE

SAULENAS, BRITTANY M
ADDRESS ON FILE

SAULENAS, BRITTANY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SAULTERS, LATRICE S
ADDRESS ON FILE

SAUTTER, TIMOTHY
ADDRESS ON FILE

SAUTTER, TIMOTHY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SAVASTANO, LAUREN J
ADDRESS ON FILE

SAVASTANO, LAUREN J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SAVINI, ANGELA J
ADDRESS ON FILE

SAWYER, RICHARD M
ADDRESS ON FILE

SAWYER, RICHARD M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SAYAGO, JACQUELINE
62-08 68 AVE APT 2L
RIDGEWOOD NY 11385

SAYERS TECHNOLOGY LLC
825 CORPORATE WOODS PKWY
VERNON HILLS IL 60061

SBSC INC
NANCY NAGER PRESIDENT AND CEO
246 WALNUT ST
NEWTON MA 02460

SC ELEARNING LLC
DBA TRIVANTIS
400 FAIRWAY DR STE 101
DEERFIELD BEACH FL 33441

SCAGLIONE, SALLY A
ADDRESS ON FILE

SCAGLIONE, SALLY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCALA, MICHAEL J
ADDRESS ON FILE

SCALA, MICHAEL J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCALES, JOSEPH ANDREW
914 ELMVIEW DR
ENCINITAS CA 92024

SCANLON, LAURA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCANLON, LAURA
ADDRESS ON FILE

SCARBELLY INTERIOR PLANTS INC
DBA GROWING ROOTS LA JOLLA
PO BOX 722456
SAN DIEGO CA 92172

SCARIANO, LYNN C
ADDRESS ON FILE

SCE CORP
SCOTT BROWN
41655 DATE ST STE 101
MURRIETA CA 92562

SCHALLOCK, MICHEALLA J
ADDRESS ON FILE

SCHALLOCK, MICHEALLA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCHECHTER, MATTHEW D
ADDRESS ON FILE

SCHICKER, SHEILA P
ADDRESS ON FILE

SCHICKER, SHEILA P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCHIFANO, MARY E
ADDRESS ON FILE

SCHILLER, LESLIE J
ADDRESS ON FILE

SCHILLER, LESLIE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCHILLING, BRITTANY F
ADDRESS ON FILE

SCHINDLER ELEVATOR CORP
5833 BARRY RD
TAMPA FL 33634

SCHIRMER, HEATHER
ADDRESS ON FILE

SCHLAM, MYLES B
DBA ADVOCARE SOLUTIONS INC
3594 S OCEAN BLVD UNIT 607
HIGHLAND FL 33487

SCHLESINGER, PAUL J
ADDRESS ON FILE

SCHLESINGER, PAUL J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCHLETT, DANNIE E
ADDRESS ON FILE

SCHLOTT, PAUL E
ADDRESS ON FILE

SCHLOTT, PAUL E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCHMIDT, ANTHONY J
ADDRESS ON FILE

SCHMIDT, JANE
ADDRESS ON FILE

SCHMIDT, LINDA
ADDRESS ON FILE

SCHMIDT, LINDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCHNEIDER, AMANDA
DBA NOSEY DOGS DETECTION SVC
9925 KUDO CT
LAS VEGAS NV 89149

SCHNEIDER, JERILYN A
ADDRESS ON FILE

SCHNEIDER, JERILYN A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCHNEIDER, STEVEN A
ADDRESS ON FILE

SCHOOL OF NURSING LUBBOCK TX TTUHSC
CONTRACTING DEPT
TX TECH UNIVERISTY HEALTH SCIENCES CENTER
3601 4TH ST MS 6217
LUBBOCK TX 79430

SCHREIBER, KATHERINE
120 RIVERSIDE DR APT 8E
NEW YORK NY 10024

SCHULER, CASSIE R
ADDRESS ON FILE

SCHULTZ, CATHERINE
ADDRESS ON FILE

SCHULTZ, JEANNE M
ADDRESS ON FILE

SCHULTZ, JEANNE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCHULTZ, KARA L
ADDRESS ON FILE

SCHULTZ, LYNN A
ADDRESS ON FILE

SCHUON, JACLYN
962 HUNTING VLY PL
DECATUR GA 30033

SCHWANDT, MICHELE R
ADDRESS ON FILE

SCHWARTZ, MARK
ADDRESS ON FILE

SCHWARTZBACH, KEVIN
77 LIBERTY ST #2
NEWBURGH NY 12550

SCHWENZFEIER, MICHAEL F
ADDRESS ON FILE

SCHWINDT, KRISTA L
ADDRESS ON FILE

SCICHILONE, HEATHER A
ADDRESS ON FILE

SCIRRI, CLAUDETTE
ADDRESS ON FILE

SCLAR, KINDRA
ADDRESS ON FILE

SCLAR, KINDRA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCOTT AND WHITE HEALTH PLAN
1206 WEST CAMPUS DR
TEMPLE TX 76502

SCOTT AND WHITE MEMORIAL HOSPITAL
PO BOX 849947
DALLAS TX 75284-9947

SCOTT AND WHITE MEMORIAL HOSPITAL-DO NOT
USE
PO BOX 849947
DALLAS TX 75284-9947

SCOTT WRIGHT ENTERPRISES INC
DBA WRIGHT BET AUTO BODY
645 MIDDLEGATE RD
HENDERSON NV 89011

SCOTT, ASHLEY R
ADDRESS ON FILE

SCOTT, BRITTANY
ADDRESS ON FILE

SCOTT, BRITTANY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCOTT, CODIY N
ADDRESS ON FILE

SCOTT, DIANE
ADDRESS ON FILE

SCOTT, DIANE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCOTT, JENETTE M
ADDRESS ON FILE

SCOTT, JENETTE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCOTT, JOANN M
ADDRESS ON FILE

SCOTT, KAYSEA L
ADDRESS ON FILE

SCOTT, KAYSEA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCOTT, KELLY
ADDRESS ON FILE

SCOTT, LILLIAN
ADDRESS ON FILE

SCOTT, LILLIAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCOTT, MICHAEL
ADDRESS ON FILE

SCOTT, OLIVIA M
ADDRESS ON FILE

SCOTT, TIFFANY A
ADDRESS ON FILE

SCOTT, TYREE C
ADDRESS ON FILE

SCOTT, TYREE C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCOTTFENTON, CATHY J
ADDRESS ON FILE

SCOUTNEWS LLC
DBA HEALTHDAY
150 BROADHOLLOW RD STE 302
MELVILLE NY 11747

SCRIPPS MEDIA INC
DBA THE MIDROLL LLC EARWOLF90028
MEDIA SUBSCRIPTION ON DEMAND AUDIO SODA
PO BOX 206460
DALLAS TX 75320-6460

SCRIVANI, MARIANNE
ADDRESS ON FILE

SCRIVANI, MARIANNE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCRUGGS, TAMEKA M
ADDRESS ON FILE

SCULLY, LAURA E
ADDRESS ON FILE

SCULLY, LAURA E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SCURRIA, MARY C
ADDRESS ON FILE

SCZUROSKI, CASSANDRA
ADDRESS ON FILE

SEARCY, JIMMIE R
ADDRESS ON FILE

SEARS, NATOIYA
ADDRESS ON FILE

SEARS, NATOIYA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SEAY, LAKEISHA N
ADDRESS ON FILE

SEAY, MYRANDA N
ADDRESS ON FILE

SEAY, NIKKI
1091 MISSIONARY RIDGE RD
NEWPORT TN 37821

SEBASTIAN, ALYSSA J
ADDRESS ON FILE

SECRETARY OF THE COMMONWEALTH
ONE ASHBURTON PLACE RM 117
BOSTON MA 02108-1512

SECURITAS SECURITY SVC USA INC
4330 PARK TER DR
WESTLAKE VILLAGE CA 91361

SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE  BANKRUPTCY DEPT
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022

SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549

SECURITIES AND EXCHANGE COMMISSION
PHIL OFC BANKRUPTCY DEPT
ONE PENN CENTER
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103

SECURITIES AND EXCHANGE COMMMISSION
HEADQUARTERS
100 F ST NE
WASHINGTON DC 20549

SECURITIES AND EXCHANGE COMMMISSION
MIAMI REGIONAL OFFICE
ERIC I BUSTILLO REGIONAL DIRECTOR
801 BRICKELL AVE STE 1800
MIAMI FL 33131

SECURITIES AND EXCHANGE COMMMISSION
FORT WORTH REGIONAL OFFICE
REGIONAL DIRECTOR
801 CHERRY ST
STE 1900 UNIT 18
FORT WORTH TX 76102

SECURITIES AND EXCHANGE COMMMISSION
LOS ANGELES REGIONAL OFFICE
MICHELE WEIN LAYNE REGIONAL DIRECTOR
444SOUTH FLOWER ST STE 900
LOS ANGELES CA 90071

SECURITIES AND EXCHANGE COMMMISSION
SAN FRANCISCO REGIONAL OFFICE
REGIONAL DIRECTOR
44 MONTGOMERY ST STE 2800
SAN FRANCISCO CA 94104

SEDANO-LUCERO, ISABEL C
ADDRESS ON FILE

SEDANO-LUCERO, ISABEL C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SEDLIER, DAWN M
ADDRESS ON FILE

SEDLIER, DAWN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SEEKING INTEGRITY LLC
777 E TAHQUITZ CANYON WAY STE 200136
PALM SPRINGS CA 92262

SEELY, RICHARD B
ADDRESS ON FILE

SEFTON, AUSTIN D
ADDRESS ON FILE

SEIDE, GUETELIE
ADDRESS ON FILE

SEIDLER, SANDRA B
ADDRESS ON FILE

SEITERS, JOHN
ADDRESS ON FILE

SEITERS, JOHN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SEITZ, MICHAEL E
ADDRESS ON FILE

SEITZ, MICHAEL E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SELDEEN, RICHARD E
ADDRESS ON FILE

SELECT MEDICAL
4714 GETTYSBURG RD
MECHANICSBURG PA 17055

SELIGMAN, DAVID
ADDRESS ON FILE

SELLA, JAIME
ADDRESS ON FILE

SELLERS, DEBORAH J
ADDRESS ON FILE

SELLERS, DEBORAH J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SEMAN, LINDA
ADDRESS ON FILE

SEMAN, LINDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SEMBER, JENNIFER
ADDRESS ON FILE

SEMENUK, YARITZA L
ADDRESS ON FILE

SEMENUK, YARITZA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SEMIDEI, VERONICA
ADDRESS ON FILE

SEMIDEI, VERONICA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SEMINOLE TRIBE OF FL
PO BOX 173129
TAMPA FL 33672

SEMMENS, WILLIAM
ADDRESS ON FILE

SEMMENS, WILLIAM
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SEMRUSH INC
7 NESHAMINY INTERPLEX STE 301
TREVOSE PA 19053-6975

SENERIZ, MARCUS
ADDRESS ON FILE

SENNETT, PATRICK M
ADDRESS ON FILE

SEQUEL ELECTRICAL SUPPLY LLC
PO BOX 3579
MERIDIAN MS 39303

SERACARE LIFE SCIENCES INC
DEPT CH 16362
PALATINE IL 60055

SERADILLA, EUGENE T
ADDRESS ON FILE

SERADILLA, EUGENE T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SERDENCUK, LAUREN A
ADDRESS ON FILE

SERRANO, OSCAR H
ADDRESS ON FILE

SERRANO, TESSA J
ADDRESS ON FILE

SERRANO, TESSA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SERRANO-LUGO, GABRIEL
ADDRESS ON FILE

SERVICING SOLUTIONS
1900 S STATE COLLEGE BLVD STE 300
ANAHEIM CA 92806

SESSIONS, TONYA
ADDRESS ON FILE

SETTLE, DEVIN D
ADDRESS ON FILE

SEVERENS, JAMES A
ADDRESS ON FILE

SEVERENS, JAMES A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SEVERINO, CHRISTOPHER M
ADDRESS ON FILE

SEWARD, DAVID J
ADDRESS ON FILE

SEWARD, DAVID J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SEXIL, CANDICE
ADDRESS ON FILE

SEXIL, CANDICE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SEXIL, LOUISSON
ADDRESS ON FILE

SEXIL, LOUISSON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SHABAZZ, KIMAYA
ADDRESS ON FILE

SHACKLETTE, KELSEY D
ADDRESS ON FILE

SHADECK, ROBERT L
ADDRESS ON FILE

SHADECK, ROBERT L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SHAFFER, TERESA
251 SANTA CLARA CIR
HEMET CA 92543

SHAFFER, TERESA R
ADDRESS ON FILE

SHAH, AMISHA P
DBA AMISHA P SHAH LLC
7002 GUNN HWY STE 102
TAMPA FL 33625

SHAH, AMISHA P
ADDRESS ON FILE

SHAIRS, SAVANNAH R
ADDRESS ON FILE

SHAKES, CHERYL A
ADDRESS ON FILE

SHALLOW, NADIA S
ADDRESS ON FILE

SHALLOW, NADIA S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SHAMBURGER, KENNETH
ADDRESS ON FILE

SHAMBURGER, KENNETH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SHANDY CHANCE MELSON
ADDRESS ON FILE

SHANNON, SHAQUIA
ADDRESS ON FILE

SHARAK, MICHAEL S
ADDRESS ON FILE

SHARKEY, STACEY K
ADDRESS ON FILE

SHARLENE LEONG
40 UPPER ROCK CIR #322
ROCKVILLE MD 20850

SHARP, HALEY E
ADDRESS ON FILE

SHARPS COMPLIANCE INC
PO BOX 679502
DALLAS TX 75267-9502

SHARSHEL, CHRISTY
ADDRESS ON FILE

SHARY, MERRILY
ADDRESS ON FILE

SHAUNA LOVE
ADDRESS ON FILE

SHAUNA LOVE SODERQUIST
ADDRESS ON FILE

SHAW, APRYL M
ADDRESS ON FILE

SHAWLER, RUTH A
ADDRESS ON FILE

SHAWLER, RUTH A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SHEA, BRITTANY
ADDRESS ON FILE

SHEA, MEGHAN K
ADDRESS ON FILE

SHEA, RICHARD A
ADDRESS ON FILE

SHEARIN, ANNIE
ADDRESS ON FILE

SHEARRY, MERTIS J
ADDRESS ON FILE

SHEEDY, MARISSA N
ADDRESS ON FILE

SHEEDY, MARISSA N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SHEGERIAN AND ASSOCIATES INC
CLIENT TRUST ACCT
225 SANTA MONICA BLVD STE 700
SANTA MONICA CA 90401

SHELBY COUNTY DRUG COURT
SUPPORT FOUNDATION INC
201 POPLAR AVE STE LL-56
MEMPHIS TN 38103

SHELBY, TANDRA T
ADDRESS ON FILE

SHELLY, LOREN D
ADDRESS ON FILE

SHELLY, LOREN D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SHELTON, JASON B
ADDRESS ON FILE

SHELTON, NICOLE D
ADDRESS ON FILE

SHELVEY, RYAN H
ADDRESS ON FILE

SHEPARD, BRANDON K
ADDRESS ON FILE

SHEPARD, CAROLINE M
ADDRESS ON FILE

SHEPARD, CAROLINE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SHEPHARD, ARIANNA L
ADDRESS ON FILE

SHEPPARD, ISIAH
ADDRESS ON FILE

SHERER, LUKE R
ADDRESS ON FILE

SHERIFF AND EX-OFFICIO TAX COLLECTOR
JOSEPH LOPINTO
PROPERTY TAX DIVISION
PO BOX 130
GRETNA LA 70054-0130

SHERIFF AND EX-OFFICO JERRY J LARPENTER
TAX COLLECTOR
PO DRAWER 1670
HOUMA LA 70361

SHERIFF AND TAX COLLECTOR
PO BOX 1787
LAKE CHARLES LA 70602-1787

SHERRARD ROE VOIGT AND HARBISON PLC
150 3RD AVE SOUTH STE 1100
NASHVILLE TN 37201

SHERRING, STACY
ADDRESS ON FILE

SHERWOOD, MISTY C
PO BOX 2804
RIVERVIEW FL 33568

SHERWOOD, MISTY C
ADDRESS ON FILE

SHIELDS, IVY E
ADDRESS ON FILE

SHIELDS, IVY E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SHIFLET, DANIELLE
11010 MIMOSA LEAF CT
LAS VEGAS NV 89144-4570

SHIFLET, DANUELLE
ADDRESS ON FILE

SHIFLET, JASON
ADDRESS ON FILE

SHIFTBOARD INC
PO BOX 21329
SEATTLE WA 98111-3329

SHIPE, STEVEN C
ADDRESS ON FILE

SHIPP HILL, JULIA M
ADDRESS ON FILE

SHIPP HILL, JULIA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SHOEMAKER, JAKEITHA R
ADDRESS ON FILE

SHORT, JACQUELINE
ADDRESS ON FILE

SHORTER, MONICA L
ADDRESS ON FILE

SHORTER, MONICA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SHOUKAT, MANSOOR
ADDRESS ON FILE

SHOVELTON, NORMAJEAN
ADDRESS ON FILE

SHOVELTON, NORMAJEAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SHOWERS, GEORGINA N
ADDRESS ON FILE

SHOWERS, GEORGINA N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SHRED-IT
2C GILL ST
WOBURN MA 01801

SHRIVASTAVA, AMBUJ
ADDRESS ON FILE

SHRIVER, LISA E
ADDRESS ON FILE

SHULTZE, LUCY
ADDRESS ON FILE

SHUMAKER, SARAH A
ADDRESS ON FILE

SHUMPERT, ROSETTA S
ADDRESS ON FILE

SHUMPERT, ROSETTA S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SICARD, SARAH
95 SEIGEL ST APT 1B
BROOKLYN NY 11206

SICHOUMPHONH, JULY
ADDRESS ON FILE

SICILIANO, JOSEPH A
ADDRESS ON FILE

SIDDIQUI, REHAN A
142 PERRY DR
NORTH BRUNSWICK NJ 08902

SIDDIQUI, REHAN A
ADDRESS ON FILE

SIEMENS HEALTHCARE DIAGNOSTICS INC
115 NORWOOD PK SOUTH
NORWOOD MA 02082

SIEMENS HEALTHCARE DIAGNOSTICS INC
LUCY RAOS
3090 PREMIERE PKWY
DULUTH GA 30097

SIERRA HEALTH AND LIFE
PO BOX 18408
LAS VEGAS NV 89114-8408

SIERRA HEALTH AND LIFE
P O BOX 15645
LAS VEGAS NV 89114-5645

SIFUENTES, MARIA
ADDRESS ON FILE

SIFUENTES, MARIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SIFUENTES, ROSA L
ADDRESS ON FILE

SIGLOS, TESSA G
ADDRESS ON FILE

SIGLOS, TESSA G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SIGMUND SOFTWARE LLC
2505 CARMEL AVE
STE 210
BREWSTER NY 10509

SIGNORE, JOSEPH
ADDRESS ON FILE

SILBY, LELA A
ADDRESS ON FILE

SILVA JR, ALFREDO B
ADDRESS ON FILE

SILVA, ANNETTE M
ADDRESS ON FILE

SILVER JR, JAMES P
ADDRESS ON FILE

SILVERS, KATHLEEN
ADDRESS ON FILE

SILVIA, NICOLE
ADDRESS ON FILE

SILVIA, NICOLE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SILVIA, STEPHEN P
ADDRESS ON FILE

SILVIA, STEPHEN P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SIMBERG, CONROY
3440 HOLLYWOOD BLVD STE 200
HOLLYWOOD FL 33021

SIMBRON, LAURA J
ADDRESS ON FILE

SIMBRON, LAURA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SIMMERMAN, ANDREA
ADDRESS ON FILE

SIMMONDS, ROCHELLE
ADDRESS ON FILE

SIMMONS, BRIAN
ADDRESS ON FILE

SIMMONS, BRIAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SIMMS, SHIRLETTA
ADDRESS ON FILE

SIMON AND SCHUSTER INC
PO BOX 70660
CHICAGO IL 60673-0660

SIMONE, SHANI
ADDRESS ON FILE

SIMPKINS, LINDSEY
ADDRESS ON FILE

SIMPKINS, LINDSEY E
2010 PATRICK WAY
SPRING HILL TN 37174

SIMPLE HEARTS LLC
3561 NW 99TH AVE
CORAL SPRINGS FL 33065

SIMPSON, SHEILA R
ADDRESS ON FILE

SIMPSON, TAYLOR
ADDRESS ON FILE

SIMS FUNK PLC
3322 WEST END AVE STE 200
NASHVILLE TN 37203

SIMS, JOEY
ADDRESS ON FILE

SINA, ABBAS E
ADDRESS ON FILE

SING, SUSAN P
ADDRESS ON FILE

SING, SUSAN P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SINGER ISLAND RECOVERY CENTER LLC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

SINGH, ABIGAIL HENRY
1204 PLACID CT
ANTIOCH TN 37013

SINGH, AMITABH
ADDRESS ON FILE

SINGH, ARUN L
ADDRESS ON FILE

SINGH, ARUN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SINGH, SABRINA
ADDRESS ON FILE

SINGH, SABRINA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SINGH, YADAVHI
ADDRESS ON FILE

SINGLE SOURCE RGI
13915 W 107TH ST
LENEXA KS 66215

SINGLETERRY, TRINA L
ALLIANCE MENTAL HEALTH SPECIALISTS
ADDRESS ON FILE

SINGLETON, DARRON
ADDRESS ON FILE

SINGLETON, DARRON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SINGLETON, SUNNY M
ADDRESS ON FILE

SINGLETON, SUNNY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SIPE, GREGORY A
ADDRESS ON FILE

SIRLIN, STEVEN G
2114 N 44 AVE
HOLLYWOOD FL 33021

SISENSE INC
1359 BROADWAY
NEW YORK NY 10018

SISENSE INC
1359 BROADWAY
NY NY 10018

SISSON, HEIDI R
ADDRESS ON FILE

SITAR, BRITTANI
ADDRESS ON FILE

SIU, MARIA I
ADDRESS ON FILE

SIVON, JEANETTE P
ADDRESS ON FILE

SK ENVIRONMENTAL ASSOCIATES LLC
3358 LUKES POND RD
BRANCHBURG NJ 08876

SKELLY, SAMANTHA
DBA HUNGRY FOR HAPPINESS
645 MARVISA
SOLANA BEACH CA 92075

SKIDMORE, REBECCA
ADDRESS ON FILE

SKIDMORE, REBECCA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SKINNER, JOHN M
ADDRESS ON FILE

SKIPPER, JONATHAN J
ADDRESS ON FILE

SKOK, VLADIMIR
ADDRESS ON FILE

SKORO, OLGA V
ADDRESS ON FILE

SKORO, OLGA V
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SKWISZ, DIANE M
ADDRESS ON FILE

SKWISZ, DIANE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SKY HIGH MARKETING INC
3550 E POST RD STE 100
LAS VEGAS NV 89120

SLACK TECHNOLOGIES INC
155 5TH ST 6TH FLR
SAN FRANCISCO CA 94103

SLACK TECHNOLOGIES INC
500 HOWARD ST
SAN FRANCISCO CA 94105

SLACK, DAVID A
ADDRESS ON FILE

SLACK, DAVID A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SLAPE, JAMES E
ADDRESS ON FILE

SLAVIN, WILLIAM H
ADDRESS ON FILE

SLAYTON MECHANICAL CONTRACTORS INC
9824 VINE ST
LAKESIDE CA 92040

SLIDELL REFRIGERATION AND
METAL FABRICATORS INC
PO BOX 5250
SLIDELL LA 70469-5250

SLOAN, JEFFREY
ADDRESS ON FILE

SLOSSON, SCOTT R
ADDRESS ON FILE

SLOSSON, SCOTT R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMACCK INC
DBA JAN-PRO OF SOUTHEAST LOUISIANA
200 COMMERCIAL SQUARE
SLIDELL LA 70461

SMALL, CHARLES E
ADDRESS ON FILE

SMALL-MORTLEY, NATALIE J
ADDRESS ON FILE

SMALL-MORTLEY, NATALIE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMARTSHEET INC
DEPT 3421 PO BOX 123421
DALLAS TX 75312-3421

SMELTZER, KINSEY F
ADDRESS ON FILE

SMIGHELSCHI, CORINA D
ADDRESS ON FILE

SMITH TRACTOR AND EQUIPMENT
115 ROUTE 31 SOUTH
WASHINGTON NJ 07882

SMITH, AMITHA
ADDRESS ON FILE

SMITH, ANNIE
ADDRESS ON FILE

SMITH, ANNIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, APRIL W
PO BOX 104
SHILLINGTON PA 19607

SMITH, BARBARA S
ADDRESS ON FILE

SMITH, BARBARA S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, BRIANNA N
ADDRESS ON FILE

SMITH, BRIANNA N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, BRITTANY S
ADDRESS ON FILE

SMITH, BRUCE L
ADDRESS ON FILE

SMITH, BRUCE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, CHANIQUA D
ADDRESS ON FILE

SMITH, CHANIQUA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, CHARLES
ADDRESS ON FILE

SMITH, CHARLES L
11250 SW 44TH ST APT 1205
MIRAMAR FL 33025

SMITH, CHARLES L
ADDRESS ON FILE

SMITH, CHELSEY R
ADDRESS ON FILE

SMITH, CHERRY M
ADDRESS ON FILE

SMITH, CHERRY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, CHRISTINE M
ADDRESS ON FILE

SMITH, CHRISTY C
ADDRESS ON FILE

SMITH, CHUANHUA
ADDRESS ON FILE

SMITH, CHUANHUA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, CHUANHUA
ADDRESS ON FILE

SMITH, CRYSTAL M
ADDRESS ON FILE

SMITH, DAVID
ATNJ SELWOOD
PO BOX 2903
HARTFORD CT 06104-2903

SMITH, DAVID L
ADDRESS ON FILE

SMITH, DEBORAH C
ADDRESS ON FILE

SMITH, DEBORAH C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, DIEDRA
ADDRESS ON FILE

SMITH, DONALD R
ADDRESS ON FILE

SMITH, ELIZABETH R
ADDRESS ON FILE

SMITH, ELKNER S
ADDRESS ON FILE

SMITH, ELKNER S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, EMILY R
ADDRESS ON FILE

SMITH, ISHYIA L
ADDRESS ON FILE

SMITH, JEFFREY T
ADDRESS ON FILE

SMITH, JEFFREY T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, JESSIE J
ADDRESS ON FILE

SMITH, JODIKAY G
ADDRESS ON FILE

SMITH, JOEL
ADDRESS ON FILE

SMITH, JOEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, JONATHAN H
ADDRESS ON FILE

SMITH, JONATHAN H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, JONATHAN HILLEL
225 MINERAL PT DR
ALEDO TX 76008

SMITH, JULIE D
ADDRESS ON FILE

SMITH, KAMEKA
ADDRESS ON FILE

SMITH, KAMEKA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, KRISTEN D
ADDRESS ON FILE

SMITH, LAUREN D
ADDRESS ON FILE

SMITH, LAUREN M
ADDRESS ON FILE

SMITH, LAWRENCE
ADDRESS ON FILE

SMITH, LEESA S
ADDRESS ON FILE

SMITH, LEESA S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, MARY
ADDRESS ON FILE

SMITH, MARY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, MARY A
ADDRESS ON FILE

SMITH, MARY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, MATTHEW R
ADDRESS ON FILE

SMITH, MATTHEW R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, MICKORIA
ADDRESS ON FILE

SMITH, NICOLE M
ADDRESS ON FILE

SMITH, NICOLE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, PAMELA D
ADDRESS ON FILE

SMITH, QUIANA L
ADDRESS ON FILE

SMITH, QUIANA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, RAYMOND L
ADDRESS ON FILE

SMITH, RAYMOND L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, RICHARD
ADDRESS ON FILE

SMITH, RICHARD
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, SHAUN L
ADDRESS ON FILE

SMITH, SHAUN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, SHELBY M
ADDRESS ON FILE

SMITH, STACEY A
ADDRESS ON FILE

SMITH, STEVEN L
ADDRESS ON FILE

SMITH, STEVEN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, SUSAN
ADDRESS ON FILE

SMITH, SUSAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH, TORI
ADDRESS ON FILE

SMITH, TRINISHA K
ADDRESS ON FILE

SMITH, ZEWDITU
ADDRESS ON FILE

SMITH, ZEWDITU
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITH-MOORE, MELISSA A
ADDRESS ON FILE

SMITHEN-JOSEPH, DANIELLE
ADDRESS ON FILE

SMITHEN-JOSEPH, DANIELLE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITHSON, JESSICA
ADDRESS ON FILE

SMITHSON, JESSICA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SMITS, EMILY M
ADDRESS ON FILE

SMOOT, GENESIS N
ADDRESS ON FILE

SNOOK, ERICA WARREN
1921 W COLORADO BLVD
DALLAS TX 75208

SNOW, BILLIE M
ADDRESS ON FILE

SNUFFER, ERICA L
ADDRESS ON FILE

SNUFFER, ERICA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SNYDER, CALLIE
ADDRESS ON FILE

SNYDER, CALLIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SNYDER, CHARD
3510 IRWIN-SIMPSON RD
MASON OH 45040

SNYDER, JAMIE L
ADDRESS ON FILE

SNYDER, JOHN
ADDRESS ON FILE

SNYDER, JOHN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SNYDER, SARAH W
ADDRESS ON FILE

SNYDER, SARAH W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SO COAST AND VALLEY ROOFING INC
14258 E VLY BLVD STE C
LA PUENTE CA 91746

SOARES, COURTNEY
ADDRESS ON FILE

SOARES, JOSEPH D
ADDRESS ON FILE

SOBALVARRO, MARIO E
ADDRESS ON FILE

SOBER MEDIA GROUP LLC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GEN COUNSEL REGION 3
300 SPRING GARDEN ST
PHILADELPHIA PA 19123

SODERQUIST, SHAUNA
ADDRESS ON FILE

SODERQUIST, SHAUNA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SOEUN, ROUTH
ADDRESS ON FILE

SOFKO LLC D/B/A TOTAL CARE PHARMACY
4900 LINTON BLVD #24
DELRAY BEACH FL 33445

SOHAIL, AHMED
ADDRESS ON FILE

SOHAIL, AHMED
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SOLANO, ESMERALDA
ADDRESS ON FILE

SOLANO, ESMERALDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SOLANO, MARIANO
ADDRESS ON FILE

SOLANO, MARIANO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SOLARWINDS INC
PO BOX 730720
DALLAS TX 75373-0720

SOLID CARE HOME HEALTH INC
1500 E BELTINE RD STE 200
CARROLLTON TX 75006

SOLIMANDO, MICHAEL D
ADDRESS ON FILE

SOLIMANDO, MICHAEL D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SOLIS, MARIA L
ADDRESS ON FILE

SOLIS-CASTANEDA, SUSAN B
ADDRESS ON FILE

SOLIS-CASTANEDA, SUSAN B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SOLOMON, NORMALICIA E
ADDRESS ON FILE

SOLORIO, ARTURO
ADDRESS ON FILE

SOLUTIONS TREATMENT CENTER LLC
ANDREW MCWILLIAMS CEO
2975 S RAINBOW BLVD
LAS VEGAS NV 89146

SONG, CHUAN XIN
ADDRESS ON FILE

SONG, CHUAN XIN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SONNIER, CODY I
DBA CODYS CARPENTRY AND PAINTING
205 CONSTANCE AVE
NEW IBERIA LA 70563

SONTHAVILAYLACK, NITHDA
ADDRESS ON FILE

SORELL-GIGUERE, NANCY
ADDRESS ON FILE

SORELL-GIGUERE, NANCY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SOROKA, JAMIE L
ADDRESS ON FILE

SOROKA, JAMIE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SOROKAC, REISMAN
8965 S EASTERN AVE STE 382
LAS VEGAS NV 89123

SOS OF CALIFORNIA
ALEX PADILLA
1500 11TH ST
SACRAMENTO CA 95814

SOS OF DELAWARE
JEFFREY W BULLOCK
401 FEDERAL ST
STE 3
DOVER DE 19901

SOS OF FLORIDA
LAUREL M LEE
RA GRAY BUILDING
500 SOUTH BRONOUGH ST
TALLAHASSEE FL 32399-0250

SOS OF LOUISIANA
R KYLE ARDOIN
8585 ARCHIVES AVE
PO BOX 94125 BATON ROUGE LA 70804-9125
BATON ROUGE LA 70809

SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PL
ROOM 1611
BOSTON MA 02108-1512

SOS OF MISSISSIPPI
MICHAEL WATSON
401 MISSISSIPPI ST
JACKSON MS 39201

SOS OF NEVADA
BARBARA K CEGAVSKE
NEVADA STATE CAPITOL BLDG
101 N CARSON ST STE 3
CARSON CITY NV 89701

SOS OF NEW JERSEY
TAHESHA WAY ESQ
225 W STATE ST
PO BOX 001
TRENTON NJ 08625-0300

SOS OF RHODE ISLAND
NELLIE M GORBEA
82 SMITH ST
STATE HOUSE ROOM 217
PROVIDENCE RI 02903

SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FLOOR SNODGRASS TOWER
NASHVILLE TN 37243-1102

SOS OF TEXAS
RUTH HUGHS
JAMES E RUDDER BUUILDING
1019 BRAZOS
AUSTIN TX 78701

SOTO, MONICA
ADDRESS ON FILE

SOTO, MONICA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SOTO, VANESSA
ADDRESS ON FILE

SOTO, VANESSA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SOTOLONGO, DAVID M
ADDRESS ON FILE

SOUKUP, EMILY J
ADDRESS ON FILE

SOURCE ONE SOLUTIONS
990 OLD DIXIE HWY
STE 2
LAKE PARK FL 33403

SOURCE POWER AND GAS LLC
2150 TOWN SQUARE PL
STE 390
SUGAR LAND TX 77479

SOUTH CENTRAL CT SUBSTANCE ABUSE COUNCIL
INC
373 CENTER ST
WALLINGFORD CT 06492

SOUTH COAST AIR QUALITY MANAGEMENT
DISTRICT
21865 COPLEY DR
DIAMOND BAR CA 91765

SOUTH FLORIDA ELEVATOR SVC CORP
6956 NW 51ST ST
MIAMI FL 33166

SOUTHEAST ELEVATOR INC
811 EDWARDS RD
FORT PIERCE FL 34982

SOUTHEAST WINDOWS AND GLASS INC
603 HWY 41 S
RUSKIN FL 33570

SOUTHERLAND, TERRA R
ADDRESS ON FILE

SOUTHERN CALIFORNIA EDISON
PO BOX 300
ROSEMEAD CA 91772-0001

SOUTHERN CALIFORNIA EDISON
2244 WALNUT GROVE AVE
ROSEMEAD CA 91770

SOUTHERN FABRICATORS
PO BOX 11937
CHARLOTTE NC 28220

SOUTHERN MEDICAL SVC OF NEW ORLEANS INC
PO BOX 2387
SLIDELL LA 70459

SOUTHERN NEVADA HEALTH DISTRICT
PO BOX 845688
LOS ANGELES CA 90084-5688

SOUTHERN NEVADA MEDICAL INDUSTRY COALITION
DBA LAS VEGAS HEALS
PO BOX 80808
LAS VEGAS NV 89180

SOUTHERN ROCK RESTAURANTS LLC
DBA MCALISTER'S DELI
1881 GENERAL GEORGE PATTON DR STE 107
FRANKLIN TN 37067

SOUTHLAND BODY SHOP
2622 WEST OXFORD LOOP
OXFORD MS 38655

SOUTHTEL COMMUNICATIONS
DBA REALMCONNECT SOLUTIONS LLC
PO BOX 1149
CALHOUN GA 30703

SOUTHTEL COMMUNICATIONS
DBA REALMCONNECT SOLUTIONS LLC
1200 ABERNATHY RD
BUILDING 600 STE 1700
ATLANTA GA 30328

SOUTHWEST AIRLINES CO
2702 LOVE FIELD DR
DALLAS TX 75235

SOUTHWEST ENTRANCES INC
1363 NORTH CUYAMACA ST
EL CAJON CA 92020

SOUTHWEST GAS CORP
PO BOX 98890
LAS VEGAS NV 89193-8890

SOUTHWEST GAS CORP
400 EAGLE STATION LN
CARSON CITY NV 89701-6493

SOUTHWEST GAS CORP 211-4511786-016-CLOSED
PO BOX 98890
LAS VEGAS NV 89193-8890

SOUTHWEST GAS CORP 211-4528728-022-CLOSED
PO BOX 98890
LAS VEGAS NV 89193-8890

SOUTHWEST GAS CORP 211-4542975-029-CLOSED
PO BOX 98890
LAS VEGAS NV 89193-8890

SOUTHWEST GAS CORP 211-4796934-006
PO BOX 98890
LAS VEGAS NV 89193-8890

SOUTHWEST GAS CORP 211-4796948-005
PO BOX 98890
LAS VEGAS NV 89193-8890

SOUTHWEST PATROL INC
838 N DIAMOND BAR BLVD
DIAMOND BAR CA 91765

SOUTHWEST SPECIALTIES INC
4505 BALSAM ST
LAS VEGAS NV 89108

SOUTHWORTH INTERNATIONAL INC
5530 WEST EMERALD ST
BOISE ID 83706

SOUZA, HEIDI K
ADDRESS ON FILE

SOUZA, HEIDI K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SOWELL, TERESA A
ADDRESS ON FILE

SOWELL, TERESA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SOYEMI, TIFFANIE M
ADDRESS ON FILE

SOYEMI, TIFFANIE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SPARKLETTS 524399814484246 RSG (CLOSED)
PO BOX 660579
DALLAS TX 75266-0579

SPARKLETTS 524399818372740
PO BOX 660579
DALLAS TX 75266-0579

SPARKLETTS 524399818372740 RSG
PO BOX 660579
DALLAS TX 75266-0579

SPARKLETTS 569424016135863 CLOSED
PO BOX 660579
DALLAS TX 75266-0579

SPEARS I, ROBERT W
ADDRESS ON FILE

SPEARS, KARITA R
ADDRESS ON FILE

SPELLANE, COLLEEN A
ADDRESS ON FILE

SPENCE MARTIN PARTNERS LLC
DBA FOSTER BECK ASSOCIATES
146 ROUTE 31 N STE 203
FLEMINGTON NJ 08822

SPEROS MARKETING GROUP INC
DBA MEDIBAG
3180 CROW CANYON PL STE130
SAN RAMON CA 94583

SPICER, CASSANDRA A
ADDRESS ON FILE

SPICER, CASSANDRA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SPILBURG, ANDREW M
ADDRESS ON FILE

SPINELLI TRAVERS, ANNA
ADDRESS ON FILE

SPIVEY, JONAYE L
ADDRESS ON FILE

SPORE, ALICIA C
ADDRESS ON FILE

SPORE, ALICIA C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SPRIGG, CATHERINE
ADDRESS ON FILE

SPRINGER, JENNIFER
ADDRESS ON FILE

SPRINT SPECTRUM LP
PO BOX 4191
CAROL STREAM IL 60197-4191

SPRINT SPECTRUM LP
6160 SPRINT PKWY BUILDING 13
OVERLAND PARK KS 66251

SQUARE FISH INC 7595872073
WELLS FARGO BANK
PO BOX 3488
PORTLAND OR 97208-3488

SQUAREFISH LLC
ELMER 'TABBY' TABOADA
3773 HOWARD HUGHES PKWY
STE 500
LAS VEGAS NV 89169

SQUAXIN ISLAND TRIBE
TRIBAL ADMINISTRATOR
10 SE SQUAXIN LN
SHELTON WA 98584

SQUIRES, MICHELLE
648 RIVERSIDE DR APT 401
MEMPHIS TN 38103

SSPR LLC
105 E MORENO STE 101
COLORADO SPRINGS CO 80903

SSPR LLC
105 E MORENO STE 101
CO SPRINGS CO 80903

ST ANNE'S HOME
HR DEPT
1500 PORTLAND AVE
ROCHESTER NY 14621

ST LAURENT, DEAN P
ADDRESS ON FILE

ST LAURENT, DEAN P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ST LOUIS, LUTHER G
ADDRESS ON FILE

ST LOUIS, LUTHER G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ST LUKES HOSPITAL
6720 BERTNER AVE
HOUSTON TX 77030

ST TAMMANY PARISH HOSPITAL
CLAIMS REC
PO BOX 998
COVINGTON LA 70434

ST TAMMANY PARISH TAX COLLECTOR
701 N COLUMBIA ST
COVINGTON LA 70433

ST THOMAS UNIVERSITY
16401 NW 37 AVE
MIAMI FL 33054

STACKROW, STACY M
ADDRESS ON FILE

STACKROW, STACY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STACY, MATTHEW
ADDRESS ON FILE

STADLER, LAURA E
ADDRESS ON FILE

STAE OF RHODE ISLAND
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL STE 36
PROVIDENCE RI 29085-5829

STAE OF RHODE ISLAND
DEPT OF LABOR AND TRAINING
DIVISION OF WORKERS COMPENSATION
1511 PONTIAC AVE BUILDING 71-1 1ST FLOOR
PO BOX 20190
CRANSTON RI 02920-0942

STAFFING AS A MISSION LLC
5314 MARYLAND WAY STE 110
BRENTWOOD TN 37027

STAFFORD, BRITTNEY A
ADDRESS ON FILE

STAFFORD, HARRY A
ADDRESS ON FILE

STAFFORD, KATHRYN M
ADDRESS ON FILE

STAFFORD, KIRK
ADDRESS ON FILE

STAFFORD, KIRK
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STAGER INC
PO BOX 3062
BRENTWOOD TN 37024

STALLING-MOORE, MYRA
ADDRESS ON FILE

STALLWORTH, AMANDA
ADDRESS ON FILE

STALLWORTH, AMANDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STANFORD, MARK
ADDRESS ON FILE

STANLEY BURKE, AIMEE L
ADDRESS ON FILE

STANLEY HUNT DUPREE AND RHINE (SHDR) COBRA
PO BOX 2734
OMAHA NE 68103-2734

STANLEY, SALLY K
ADDRESS ON FILE

STANNARD, BRIAN M
ADDRESS ON FILE

STANTON, DAVID C
ADDRESS ON FILE

STANTON, DONCHELLE L
ADDRESS ON FILE

STANWICK, GARRETT
ADDRESS ON FILE

STAPINSKI, WILLIAM
ADDRESS ON FILE

STAPLES INC
DBA HTBS CREDIT 1852990ATL (CRMS)
PO BOX 930257
ATLANTA GA 31193-0257

STAPLES, LEE CHANDLER
DBA STAPLES ENGINEERING AND CONSULTING LLC
PO BOX 1314
YOUNGSVILLE LA 70592

STARKEY, ELLIS
ADDRESS ON FILE

STARKEY, ELLIS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STARKS, LESLIE R
ADDRESS ON FILE

STARLING JR, CEDRIC B
ADDRESS ON FILE

STARMARK
PO BOX 2942
CLINTON IA 52733

STARR, KIMBERLY J
ADDRESS ON FILE

STARR, NATHAN J
ADDRESS ON FILE

STATE COMPTROLLER
PO BOX 149359
AUSTIN TX 78714-9359

STATE COMPTROLLER TX
LYNDON B JOHNSON STATE OFFICE BUILDING
111 EAST 17TH ST
AUSTIN TX 78774

STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
TAXPAYER ASSISTANCE CENTER
PO BOX 826880
SACRAMENTO CA 94280-0001

STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS COMPENSATION
455 GOLDEN GATE AVE 2ND FLOOR
SAN FRANCISCO CA 94102-7014

STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF OCCUPATIONAL SAFETY AND HEALTH
PO BOX 511232
LOS ANGELES CA 90051-3030

STATE OF DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST
WILMINGTON DE 19801

STATE OF FLORIDA
DIVISION OF WORKERS COMPENSATION
TANNER HOLLOMAN DIVISION DIRECTOR
200 EAST GAINES ST
TALLAHASSEE FL 32399-0318

STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL-01
TALLAHASSEE FL 32399-1040

STATE OF FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE FL 32399-0100

STATE OF MASSACHUSETTS
MASSACHUSETTS DIVISION OF EMPLOYMENT
AND TRAINING
19 STANIFORD ST
BOSTON MA 02114-2589

STATE OF MASSACHUSETTS
EXECUTIVE OFFICE OF LABOR AND
WORKFORCE DEVELOPMENT
DEPT OF INDUSTRIAL ACCIDENTS
1 CONGRESS ST STE 100
BOSTON MA 02114-2017

STATE OF MISSISSIPPI
MISSISSIPPI DEPT OF EMPLOYMENT SECURITY
PO BOX 1699
JACKSON MS 39215-1699

STATE OF MISSISSIPPI
WORKERS COMPENSATION COMMISSION
1428 LAKELAND DR
PO BOX 5300
JACKSON MS 39296-5300

STATE OF NEVADA
NEVADA DEPT OF EMPLOYMENT
TRAINING AND REHABILITATION
500 EAST THIRD ST
CARSON CITY NV 89713-0030

STATE OF NEVADA
DEPT OF BUSINESS AND INDUSTRY
DIVISION OF INDUSTRIAL RELATIONS
400 W KING ST STE 400
CARSON CITY NV 89703

STATE OF NEVADA DEPT OF HEALTH AND HUMAN
SVC
4126 TECHNOLOGY WAY # 100
CARSON CITY NV 89706

STATE OF NEW JERSEY
NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
PO BOX 947
TRENTON NJ 08625-0947

STATE OF NEW JERSEY
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS COMPENSATION
PO BOX 381
TRENTON NJ 08625-0381

STATE OF NEW JERSEY DCA ELSA
PO BOX 816
TRENTON NJ 08625-0816

STATE OF RHODE ISLAND
DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE RI 02908-5800

STATE OF RHODE ISLAND DEPT OF
BEHAVIORAL HEALTHCARE
DEVELOPMENTAL DISABILITIES AND HOSPITALS
OFFICE OF THE DIRECTOR
14 HARRINGTON RD
CRANSTON RI 02920-3080

STATE OF RHODE ISLAND DEPT OF HEALTH
CENTER FOR HEALTH FACILITIES REGULATION
3 CAPITOL HILL
PROVIDENCE RI 02908

STATE OF RHODE ISLAND DIVISION OF TAXATION
1 CAPITOL HILL
PROVIDENCE RI 02908

STATE OF TENNESSEE
TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DR
NASHVILLE TN 37243

STATE OF TENNESSEE
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS COMPENSATION
220 FRENCH LANDING DR
NASHVILLE TN 37243-1002

STATE OF TEXAS
DEPT OF INSURANCE
WORKERS COMPENSATION
7551 METRO CENTER DR STE. 100
AUSTIN TX 78744-1609

STATEN JR, GLENN
ADDRESS ON FILE

STATEN JR, GLENN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STATEN, DANIEL
ADDRESS ON FILE

STATEN, DANIEL
27536 VIRIDIAN ST UNIT 2
MURRIETA CA 92592

STATMED INC
23606 N 19TH AVE STE 2
PHOENIX AZ 85085

STATUSLABSCOM
151 S 1ST ST
STE 100
AUSTIN TX 78704

STATZEL, ERIKA M
ADDRESS ON FILE

STATZEL, ERIKA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STEADFAST INSURANCE (ZURICH AMERICAN)
1400 AMERICAN LN
SCHAUMBURG IL 60196

STEALTH INC
DBA TENNESSEE OFFICE PANEL SVC (DELETE)
110 SANDERS FERRY RD STE 12
HENDERSONVILLE TN 37075

STECK, ROSS A
ADDRESS ON FILE

STECK, ROSS A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STEED, KELLY
ADDRESS ON FILE

STEEL WORKERS HEALTH AND WELFARE FUND
KRISTI
60 BOULEVARD OF THE ALLIES 5TH FL
PITTSBURGH PA 15222-1219

STEELE, CHRISTOPHER SEAN
DBA ACORN TREE
108 CHRUCHILL CIR
SOUTHLAKE TX 76092

STEIN, JOSHUA M
ADDRESS ON FILE

STEIN, JOSHUA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STEIN, SOPHIE M
ADDRESS ON FILE

STEIN, TIMOTHY K
ADDRESS ON FILE

STEIN, TIMOTHY K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STEINBART, SANDRA M
ADDRESS ON FILE

STEINER, CAMIE M
ADDRESS ON FILE

STEINER, KATIE
ADDRESS ON FILE

STEINER, KATIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STELTZER, HEIDI
ADDRESS ON FILE

STEPHANIE HUTTO
ADDRESS ON FILE

STEPHANIE PRATICO
ADDRESS ON FILE

STEPHEN EBBETT
ADDRESS ON FILE

STEPHEN EBBETT
ADDRESS ON FILE

STEPHEN SILVIA
ADDRESS ON FILE

STEPHEN WEBB LEE
ADDRESS ON FILE

STEPHENS, DENISHA S
ADDRESS ON FILE

STEPHENS, KAITLYN G
ADDRESS ON FILE

STEPHENS, KAITLYN G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STEPHENS, MICHAEL D
ADDRESS ON FILE

STEPHENS, MICHAEL D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STEPHENS, SUSAN
ADDRESS ON FILE

STEPHENS, SUSAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STEPHENSON, ARCLIFFE E
ADDRESS ON FILE

STEPHENSON, ARCLIFFE E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STEPHENSON, MELISSA L
ADDRESS ON FILE

STEPHENSON, RHONDA K
ADDRESS ON FILE

STEPHENSON, TRENT
ADDRESS ON FILE

STEPP, EMILY D
ADDRESS ON FILE

STER, DANNY J
ADDRESS ON FILE

STERCZALA, CINDY E
ADDRESS ON FILE

STERCZALA, CINDY E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STERICYCLE (COBRA)
PO BOX 1334
CAROL STREAM IL 60132-1334

STERICYCLE INC
PO BOX 6582
CAROL STREAM IL 60197-6582

STERICYCLE INC 2107379
PO BOX 6575
CAROL STREAM IL 60197-6575

STERICYCLE INC 6137397CLOSED
PO BOX 6578
CAROL STREAM IL 60197-6578

STERICYCLE INC 8290728
PO BOX 6582
CAROL STREAM IL 60197-6582

STERICYCLE WASTE DISPOSAL SVC
PO BOX 6578
CAROL STREAM IL 60197-6578

STERLING ADMINISTRATION
1000 BROADWAY
STE 250
OAKLAND CA 94607-4090

STERLING DRUG TEST SOLUTIONS
33895 PAUBA RD
TEMECULA CA 92592

STERN FOR SENATE 2020 ID1392385
100512TH ST STE H
SACRAMENTO CA 95814

STERNER, KIMBERLY J
ADDRESS ON FILE

STETAR, BETH
ADDRESS ON FILE

STETAR, JACOB M
ADDRESS ON FILE

STETAR, MIKE
ADDRESS ON FILE

STETAR, RILEIGH L
ADDRESS ON FILE

STEVEN B IRBY
ADDRESS ON FILE

STEVEN BRADFORD FOR SENATE 2020
1100 O ST STE 200
SACRAMENTO CA 95814

STEVEN BRADFORD FOR SENATE 2020 ID1394302
1100 O ST STE 200
SACRAMENTO CA 95814

STEVEN ERRO
ADDRESS ON FILE

STEVENS, BROOKE ALICIA
4029 WESTLAWN DR APT A
NASHVILLE TN 37209

STEVENS, CHERYL A
ADDRESS ON FILE

STEVENS, CHERYL A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STEVENS, ELIJAH H
ADDRESS ON FILE

STEVENS, TIMOTHY L
ADDRESS ON FILE

STEVENS, TIMOTHY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STEVENSON, SACHA
ADDRESS ON FILE

STEVENSON, SHELBY A
ADDRESS ON FILE

STEVENSON, THOMAS L
ADDRESS ON FILE

STEWART, ADAM
ADDRESS ON FILE

STEWART, ANALISA
ADDRESS ON FILE

STEWART, JOY B
ADDRESS ON FILE

STEWART, KEVIN M
ADDRESS ON FILE

STEWART, KEVIN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STEWART, PAUL M
ADDRESS ON FILE

STEWART, PAUL M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STEWART, SARAH A
ADDRESS ON FILE

STIEB, AMANDA K
ADDRESS ON FILE

STIEB, AMANDA K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STIEG, NATASHA F
ADDRESS ON FILE

STIEWING, MEGAN M
ADDRESS ON FILE

STILL, JAMES M
ADDRESS ON FILE

STILL, JAMES M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STILL, JONATHAN
FOCUS MENTAL HEALTH SOLUTIONS
ADDRESS ON FILE

STIMPHYL, DAVID A
ADDRESS ON FILE

STINNETT, PHILLIP M
ADDRESS ON FILE

STOCK, ERNEST
ADDRESS ON FILE

STODDARD, WILLIAM F
ADDRESS ON FILE

STODDART, TIM
DBA SOBER NATION LLC(DO NOT PAY INVOICES)
1796 NE 5TH AVE
BOCA RATON FL 33432-1915

STODDART, TIM
DBA STODZY INC DO NOT PAY INVOICES
1700 N DIXIE HWY UNIT 122
BOCA RATON FL 33432

STOFFER, LYDIA L
ADDRESS ON FILE

STOKER, TONYA Y
ADDRESS ON FILE

STOKES, KRISTY
ADDRESS ON FILE

STONE, DIANE B
ADDRESS ON FILE

STONE, DIANE B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STONE, GREGORY A
ADDRESS ON FILE

STONE, JASON M
ADDRESS ON FILE

STONE, JASON M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STONE, MICHAEL W
ADDRESS ON FILE

STONER, JON
DBA POOL SVC LLC
793 RANCHO CIR
MESQUITE NV 89027

STOP THE HURT
PO BOX 2833
TUPELO MS 38803-2833

STORMS, SHARON
ADDRESS ON FILE

STORMS, SHARON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STORR, AMBROZINO
ADDRESS ON FILE

STORR, LACEY
1445 STONE LAKE COVE AVE APT 16203
HENDERSON NV 89074

STORR, LACEY A
ADDRESS ON FILE

STOTLER, JULIETTE
ADDRESS ON FILE

STOUTS CARPET INC
02 PR 2050
OXFORD MS 38655

STOVALL, JESSICA C
ADDRESS ON FILE

STOVALL, JONATHAN M
ADDRESS ON FILE

STOVALL, JONATHAN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STRANGE, BIANCA C
ADDRESS ON FILE

STRANGE, BIANCA C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STRATEGIES 360 INC
1505 WESTLAKE AVE N STE 1000
SEATLLE WA 98109

STREISEL, KATRINA
ADDRESS ON FILE

STREISEL, KATRINA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STREIT, LOGAN M
ADDRESS ON FILE

STRONG, KENRIC D
ADDRESS ON FILE

STRONG, SHANEE L
ADDRESS ON FILE

STROOCK AND STROOCK AND LAVAN LLP
180 MAIDEN LN
NEW YORK NY 10038

STROOK AND STROOK AND LAVAN LLP
180 MAIDEN LN
NEW YORK NY 10038

STROUSE, JUDITH
ADDRESS ON FILE

STRUBLE, MICHAEL D
ADDRESS ON FILE

STRUBLE, MICHAEL D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STRUNK-ALBERT ENGINEERING
804 SEVEN BRIDGE RD RTE 209
EAST STROUDSBURG PA 18301

STULL, APRIL M
ADDRESS ON FILE

STUPAL, MISTY D
ADDRESS ON FILE

STUPAL, MISTY D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STURDIVANT, MELISSA M
ADDRESS ON FILE

STURDIVENT, KATHY
ADDRESS ON FILE

STURDIVENT, KATHY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

STYRON, SKYLER
4501 ASCOT DR
CLEBURNE TX 76033

SUAREZ CORLETO, ROSA H
ADDRESS ON FILE

SUAREZ CORLETO, ROSA H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SUBA, FAISAL
ALLIANCE MENTAL HEALTH SPECIALISTS
ADDRESS ON FILE

SUBER, THEODORE
ADDRESS ON FILE

SUBER, THEODORE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SUBSTANCE ABUSE COUNCIL OF VANDERBURGH
COUNTY
501 JOHN ST STE 4
EVANSVILLE IN 47713

SUBSTANCE ABUSE TREATMENT OFFICE
201 W BROWARD BLVD
FORT LAUDERDALE FL 33301

SUBURBAN PROPANE LP
PO BOX J
WHIPPANY NJ 07981-0409

SUBURBAN PROPANE LP
240 ROUTE 10 WEST
PO BOX 206
WHIPPANY NJ 07981-0206

SUBURBAN PROPANE LP
PO BOX G
WHIPPANY NJ 07981-0406

SUGILIO, ESTEFANY
ADDRESS ON FILE

SULLIVAN, BETTY M
ADDRESS ON FILE

SULLIVAN, BETTY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SULLIVAN, JAMES
ADDRESS ON FILE

SULLIVAN, JAMIE D
ADDRESS ON FILE

SULLIVAN, JAMIE L
ADDRESS ON FILE

SULLIVAN, JAMIE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SULLIVAN, SHAYLA A
ADDRESS ON FILE

SULLIVAN, TAMELA F
ADDRESS ON FILE

SUMMAGE, DESTINY L
ADDRESS ON FILE

SUMMAGE, DESTINY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SUN OUT WINDOW TINTING LLC
5508 GRANTMONT DR
ARLINGTON TX 76016

SUNDNAS, JENNIFER M
ADDRESS ON FILE

SUNDNAS, JENNIFER M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SUNNY SINGLETON
ADDRESS ON FILE

SUNSHINE THOMPSON
ADDRESS ON FILE

SUPER LAUNDRY EQUIPMENT CORP
35 CORPORATE DR STE 220
BURLINGTON MA 01803

SUPPLY SHIPPING WAREHOUSE
1626 N WILCOX AVE #217
LOS ANGELES CA 90028

SUQUAMISH TRIBE
ABBY PURSER
PO BOX 498
SUQUAMISH WA 98392

SURGICAL CENTER OF THE ROCKIES LLC
2446 RESEARCH PKWY
STE 100
COLORADO SPRINGS CO 80920

SURICO, DANIEL S
ADDRESS ON FILE

SURVIA, SEQUOYAH
ADDRESS ON FILE

SUSAN ADAMS
ADDRESS ON FILE

SUSAN AHEARN
ADDRESS ON FILE

SUSAN CAMBRIA
ADDRESS ON FILE

SUSSEX COUNTY CHAMBER OF COMMERCE
120 HAMPTON HOUSE RD
NEWTON NJ 07860

SUSSEX COUNTY NEW JERSEY
SUSSEX COUNTY BOARD OF TAXATION
83 SPRING ST STE 301
NEWTON NJ 07860

SUTER, BRANDY B
ADDRESS ON FILE

SUTSON, TRAVIS L
ADDRESS ON FILE

SUTSON, TRAVIS L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SUTTLES, KENNETH W
ADDRESS ON FILE

SUTTON, BANETTE D
ADDRESS ON FILE

SUTTON, DEIRDRIAH J
ADDRESS ON FILE

SUTTON, DEIRDRIAH J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SUTTON, LORILEE
ADDRESS ON FILE

SUY, AMATAK S
ADDRESS ON FILE

SUZY B GULLIVER PHD
8533 E HIGHWAY 84
WACO TX 76705

SVC IDEAS INC
2354 VENTURA DR
WOODBURY MN 55125

SVC KING PAINT AND BODY LLC
6905 WEST CHARLESTON BLVD
LAS VEGAS NV 89117

SVC PLUS INC
178 ROUTE 206 NORTH
FLANDERS NJ 07836

SWAIN, LUKE K
ADDRESS ON FILE

SWAYNEY, DAPHNE N
ADDRESS ON FILE

SWEENEY, JENA
ADDRESS ON FILE

SWEENEY, JENA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SWEENEY, RENE L
ADDRESS ON FILE

SWENSON, ANDREA R
ADDRESS ON FILE

SWENSON, ANDREA R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SWIFT, YOLANDA D
ADDRESS ON FILE

SWINGLE, DEBRA L
ADDRESS ON FILE

SWINSON, TAMARA R
ADDRESS ON FILE

SY, FATIMA B
ADDRESS ON FILE

SY, FATIMA B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

SY, SAMSON
ADDRESS ON FILE

SYATT FRANCHISING INC
DBA JANI-KING OF RHODE ISLAND
969 WATERMAN AVE
EAST PROVIDENCE RI 02914

SYKES, AISHA R
ADDRESS ON FILE

SYMETRA LIFE INSURANCE CO
777 108TH AVE NE STE 1200
BELLEVUE WA 98004-5135

SYMONDS FLAGS AND POLES INC
7503 FLAGSTONE DR BLDG 30
FORT WORTH TX 76118

SYNCHRONICITY RECOVERY FOUNDATION LTD
PO BOX 294
RIEGELSVILLE PA 18077

SYNTHESE APTOCHEM INC
7171 FREDERICK-BANTING
SAINT-LAURENT QC H4S 1Z9
CANADA

SYPHERD, SARAH A
ADDRESS ON FILE

SYSCO LAS VEGAS
6201 EAST CENTENNIAL PKWY
LAS VEGAS NV 89115

SYSCO LAS VEGAS, INC
6201 E CENTENNIAL PKWY
NORTH LAS VEGAS NV 89115

SYSCO SOLUTIONS RECOVERY 953266
6201 E CENTENNIAL PWKY
LAS VEGAS NV 89115

SZCZEPKOWSKI, DANIEL
ADDRESS ON FILE

TAAPKEN, MIA
ADDRESS ON FILE

TAAPKEN, MIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TACKER, ANNA B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TACKER, ANNA B
ADDRESS ON FILE

TAGAPAN, TRAUVIS M
ADDRESS ON FILE

TAILORED BRANDS
7380 ROGERDALE RD
HOUSTON TX 77072

TAIT, TIFFANY
DBA PARADIGM BEHAVIORAL HEALTH SOLUTIONS
150 SOUTH PINE ISLAND DR STE 300
PLANTATION FL 33324

TAITE, RICHARD
DBA CLEAN AND SOBER MEDIA LLC
31652 BROAD BEACH RD
MALIBU CA 90265

TAJ MEDIA LLC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

TALBOT HOUSE INC
2794 BOATNER DR
BELDEN MS 38826

TALBOT LUNDRIGAN, LISA M
ADDRESS ON FILE

TALBOT LUNDRIGAN, LISA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TALBOT, CHARMIAN G
ADDRESS ON FILE

TALBOT, CHARMIAN G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TALBOT, DALE C
ADDRESS ON FILE

TALENFOOT INC
30 S WACKER DR
STE 1260
CHICAGO IL 60606

TALENS, KATHLEEN L
ADDRESS ON FILE

TALENTFOOT INC
30 S WACKER DR STE 1260
CHICAGO IL 60606

TALKDESK INC
DEPT LA 24627
PASADENA CA 91185-4627

TALKPOINT HOLDINGS LLC
DBA TALKPOINT
DEPT 40372 PO BOX 740209
ATLANTA GA 30374-0209

TALLMAN, PAM
ADDRESS ON FILE

TALLMAN, PAM
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TALLUD, REYNALYN C
ADDRESS ON FILE

TALLUD, REYNALYN C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TALX CORP
11432 LACKLAND RD
ST. LOUIS MO 63146

TAMAS, DENIS G
ADDRESS ON FILE

TAMAS, DENIS G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TAMBAKIS, BRETT S
ADDRESS ON FILE

TAMBAKIS, BRETT S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TAMEZ-BUCCINO, BIANCA L
ADDRESS ON FILE

TAMMY ENGLAND
ADDRESS ON FILE

TAMPA ARMATURE WORKS INC
1910 N OLA AVE
TAMPA FL 33602

TAMPA TREE SVC LLC
PO BOX 1632
GIBSONTON FL 33534

TAMPA-HILLSBOROUGH EXPRESSWAY AUTHORITY
THEA
PO BOX 865460
ORLANDO FL 32886-5460

TAN, GRACE G
ADDRESS ON FILE

TAN, GRACE G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TANCRELL, BRENDA
ADDRESS ON FILE

TANCRELL, BRENDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TANGAS, JUSTIN
ADDRESS ON FILE

TANGEMAN, NICK A
ADDRESS ON FILE

TANTOH, VIVIAN N
ADDRESS ON FILE

TANYA GOUVEIA
ADDRESS ON FILE

TARAZONA, JENNIFER D
ADDRESS ON FILE

TARIN, ANNETTE
ADDRESS ON FILE

TARLETON STATE UNIVERSITY
6777 CAMP BOWIE BLVD
STE 500
FORT WORTH TX 76116

TARRANT COUNTY
WENDY BURGESS
PO BOX 961018
FORT WORTH TX 76161

TARRANT COUNTY TAX ASSESSOR-COLLECTOR
WENDY BURGESS
100 E WEATHERFORD
FORT WORTH TX 76196

TARRANT COUNTY TX
100 E WEATHERFORD ST
FORT WORTH TX 76196

TARSA, MATTHEW J
ADDRESS ON FILE

TARSA, MATTHEW J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TARVER, CORRIE E
ADDRESS ON FILE

TASC
2302 INTERNATIONAL LN
MADISON WI 53704

TASHJIAN, MELISSA R
ADDRESS ON FILE

TASHJIAN, MELISSA R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TASIC-PANTIC RPH, MIRJANA
ADDRESS ON FILE

TASSONI, JOHN
ADDRESS ON FILE

TASSONI, JOHN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TASTEBUDS CATERING LLC
7080 STATE RD 84
BAY 3
DAVIE FL 33317

TATE, AMANDA L
ADDRESS ON FILE

TATE, AMANDA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TATE, BABYLYN
ADDRESS ON FILE

TATE, BABYLYN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TATE, JENNIFER A
ADDRESS ON FILE

TATTEN, JENNIFER K
ADDRESS ON FILE

TATTEN, JENNIFER K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TAUGHINBAUGH, CATHERINE
42 CORTE ENCANTO
DANVILLE CA 94526

TAVERA, JUAN M
DBA JT JOINT TIMBER
1034 B ROBIN ST
ARNAUDVILLE LA 70512

TAW POWER SYSTEMS INC
PO BOX 3381
TAMPA FL 33601-3381

TAWIAH, FLORENCE
ADDRESS ON FILE

TAX COLLECTOR ST TAMMANY PARISH
107 COURTHOUSE SQUARE
OXFORD MS 38655

TAXSAVER PLAN
PO BOX 2309
OMAHA NE 68103-2309

TAYLOR, AMY N
ADDRESS ON FILE

TAYLOR, ANTONIO M
ADDRESS ON FILE

TAYLOR, CHRISTIAN W
ADDRESS ON FILE

TAYLOR, CHRISTIAN W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TAYLOR, CHRISTOPHER J
ADDRESS ON FILE

TAYLOR, DAWN
ADDRESS ON FILE

TAYLOR, EUGENE H
ADDRESS ON FILE

TAYLOR, EUGENE H
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TAYLOR, HEATHER D
ADDRESS ON FILE

TAYLOR, HEATHER D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TAYLOR, HERVE
ADDRESS ON FILE

TAYLOR, JAMISON C
ADDRESS ON FILE

TAYLOR, MARISSA A
ADDRESS ON FILE

TAYLOR, MARISSA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TAYLOR, MARYANN
ADDRESS ON FILE

TAYLOR, MATTHEW
ADDRESS ON FILE

TAYLOR, NICHOLE M
ADDRESS ON FILE

TAYLOR, NICOLE M
ADDRESS ON FILE

TAYLOR, RANDALL K
ADDRESS ON FILE

TAYLOR, RANDALL K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TAYLOR, RODNEY W
ADDRESS ON FILE

TAYLOR, ROSA A
ADDRESS ON FILE

TAYLOR, RYAN
ADDRESS ON FILE

TAYLOR, SHERRY L
ADDRESS ON FILE

TAYLOR, TAMMY J
ADDRESS ON FILE

TAYLOR, TIKETTRESS N
ADDRESS ON FILE

TAYLOR, VALISHA D
ADDRESS ON FILE

TAYLOR, VALISHA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TBC CORP
4300 TBC WAY
PALM BEACH GARDENS FL 33410

TD BANK
HEATHER L CRAWFORD
CM CUSTOMER CARE SPECIALIST II
6000 ATRIUM WAY
MT LAUREL NJ 08054

TEAGUE, RODNEY
ADDRESS ON FILE

TEAGUE, RODNEY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TEAMCARE
8647 W HIGGINS RD
CHICAGO IL 60631

TEAMSTER CENTER SVC FUND
121 WEST 27TH ST
STE 601
NY NY 10001

TEAMSTERS LOCAL 638 AND WELFARE FUND
3001 METRO DR STE 500
BLOOMINGTON MN 55425

TEAMSTERS LOCAL 677 HSIP
1871 BALDWIN ST
WATERBURY CT 06706

TEC BENEFITS COBRA DEPT
1000 BROOKTREE RD STE 300
WEXFORD PA 15090

TEC INQUIRIES INC
PO BOX 336
INDIAN ROCKS BEACH FL 33785

TECO
PO BOX 31318
TAMPA FL 33631-3318

TECO
TECO ENERGY TAMPA ELECTRIC PEOPLES GAS
TECO ENERGY INC
702 N. FRANKLIN ST
TAMPA FL 33602

TEDESCO, DAVID A
ADDRESS ON FILE

TEETER, KATHERINE
ADDRESS ON FILE

TEETER, KATHERINE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TEGETHOFF, DAVID J
ADDRESS ON FILE

TEGETHOFF, DAVID J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TEK-COLLECT INC
871 PARK ST
COLUMBUS OH 43215

TELCOR INC
7101 A ST
LINCOLN NE 68511-4202

TELCORDIA TECHNOLOGIES INC
DBA ICONNECTIV
PO BOX 9582
NEW YORK NY 10087-4582

TELEPHONE AND DATA SYSTEMS INC
30 NORTH LASALLE ST
STE 4000
CHICAGO IL 60602

TENNANT SALES AND SVC CO
PO BOX 71414
CHICAGO IL 60694-1414

TENNESSEE ATTORNEY GENERAL
HERBERT H SLATERY III
PO BOX 20207
NASHVILLE TN 37202-0207

TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
500 JAMES ROBERTSON PKWY
5TH FLOOR
NASHVILLE TN 37243-0600

TENNESSEE DEPT OF COMMERCE AND INSURANCE
SECURITIES DIVISION
500 JAMES ROBERTSON PKWY
NASHVILLE TN 37243-0565

TENNESSEE DEPT OF ENVIRONMENT
AND CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE TN 37243

TENNESSEE DEPT OF HEALTH
710 JAMES ROBERTSON PKWY
NASHVILLE TN 37243

TENNESSEE DEPT OF LABOR
COMMISSIONER
220 FRENCH LANDING DR
NASHVILLE TN 37243

TENNESSEE DEPT OF LABOR AND
WORRKFORCE DEVELOPMENT
220 FRENCH LANDING DR
NASHVILLE TN 37243-1002

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADRICK ST
NASHVILLE TN 37242

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BUILDING
500 DEADRICK ST
NASHVILLE TN 37242

TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE TN 37242

TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE TN 37243-0203

TENNESSEE OCCUPATIONAL AND SAFETY AND
HEALTH ADMINISTRATION TOSHA
220 FRENCH LANDING DR
NASHVILLE TN 37243-1002

TENNESSEE, NAMI
1101 KERMIT DR STE 605
NASHVILLE TN 37217

TENNEY, JAMES F
ADDRESS ON FILE

TERIN DRIGGERS
ADDRESS ON FILE

TERRAMANI A COLLIER
ADDRESS ON FILE

TERREBONNE PARISH CONSOLIDATED
GOVERNMENT
C O CLAINS RECOVERY DEPT
PO BOX 998
COVINGTON LA 70434

TERRELL, M OLIVIA
ADDRESS ON FILE

TERRENCE ENGLES
ADDRESS ON FILE

TERRY, ANGELA D
ADDRESS ON FILE

TERRY, EILEEN
ADDRESS ON FILE

TERRY, ERIKA
ADDRESS ON FILE

TERRY, FRED
PO BOX 90
MARBURY AL 36051

TERRY, JANEA E
ADDRESS ON FILE

TERRY, JANEA E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TERRY, MARLON A
ADDRESS ON FILE

TESFAI, ALEMASH S
ADDRESS ON FILE

TESORO, JOSEPH M
ADDRESS ON FILE

TESSADA, HUMBERTO
ADDRESS ON FILE

TESSADA, HUMBERTO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TESSIE MAGSANOC
ADDRESS ON FILE

TESSIER, BRITTANY
ADDRESS ON FILE

TESSIER, BRITTANY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TEST, REVIEW
ADDRESS ON FILE

TETTEY, ABIGAIL A
ADDRESS ON FILE

TEVES, ANTOINETTE J
ADDRESS ON FILE

TEVES, ANTOINETTE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN TX 78701

TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FLOOR
AUSTIN TX 78711-2548

TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE TCEQ
AUSTIN TX 78711-3087

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711-3528

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN TX 78711-2046

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
GLENN HEGAR
PO BOX 149359
AUSTIN TX 78714-9359

TEXAS HEALTH AND HUMAN SVC COMMISSION
PO BOX 149347
AUSTIN TX 78714-9347

TEXAS STATE SECURITIES BOARD
THOMAS JEFFERSON RUSK STATE BUILDING
208 EAST 10TH ST 5TH FLOOR
AUSTIN TX 78701

TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
ROOM 651
AUSTIN TX 78778-0001

TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN TX 78714-9037

TEXAS WORKFORCE COMMISSION
KENNETH SOULAS
PO BOX 591
FORT WORTH TX 76101

TEXTRON
TEXTRON WORLD HEADQUARTERS
TEXTRON INC CORPORATE
40 WESTMINSTER ST
PROVIDENCE RI 02903

TEXTRON INC
PO BOX 770001
CINCINNATI OH 45277-0020

THACH, TOMMY B
ADDRESS ON FILE

THACH, TOMMY B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THACKER, HALEY R
ADDRESS ON FILE

THAI, DONG Q
ADDRESS ON FILE

THAI, DONG Q
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THAI, DONG QUOC
2028 MAYFLOWER PL
SAN LEANDRO CA 94579

THANING, SCOTT M
ADDRESS ON FILE

THAT'S A WRAP SANDWICH CO
110 SE 6TH ST STE 120
FORT LAUDERDALE FL 33301

THAT'S A WRAP SANDWICH CO
110 SE 6TH ST STE 120
FORT LAUDERDALE FL 33301

THE ACADEMY REAL ESTATE LLC
ANDREW MCWILLIAMS CEO
200 POWELL PL
BRENTWOOD TN 37027

THE ART STATION LLC
1616 PARK PL AVE
FORT WORTH TX 76110

THE BOARD OF REGENTS OF THE
UNIVERSITY OF WISCONSIN SYSTEM
1860 VAN HISE HALL
1220 LINDEN DR
MADISON WI 53706

THE CALDWELL PARTNERS INTERNATIONAL LTD
LB#1183 PO BOX 95000
PHILADELPHIA PA 19195-1183

THE CITY OF BRENTWOOD CA BUILDING SECTION
CITY HALL
150 CITY PARK WAY
BRENTWOOD CA 94513

THE CITY OF GRAND PRAIRIE
PO BOX 660814
DALLAS TX 75266-0814

THE CITY OF HACKENSACK
65 CENTRAL AVE
HACKENSACK NJ 07601

THE CLEARING SPC
2687 WEST VLY RD
FRIDAY HARBER WA 98250

THE COMMONWEALTH OF MASSACHUSETTS
250 WASHINGTON ST
BOSTON MA 02108

THE CONSTRUCTION INDUSTRY AND
LABORERS HEALTH AND WELFARE TRUST
PO BOX 26449
LAS VEGAS NV 89126-0449

THE CSI COMPANIES INC
DBA CSI HEALTHCARE IT
CSI SEARCH CSI PROFESSIONAL
CSI TECH ANTEO GROUP
PO BOX 890841
CHARLOTTE NC 28289

THE DERENZE CO
DBA ROLLING STONE
2221 JUSTIN RD #119-330
FLOWER MOUND TX 75028

THE FL INTERNATIONAL UNIVERSITY
BOARD OF TRUSTEES
11200 SW 8TH ST ZEB 337A
MIAMI FL 33199

THE FLIPPEN GROUP LLC
1199 HAYWOOD DR
COLLEGE STATION TX 77845

THE FREEMAN CORP
PO BOX 96
WINCHESTER KY 40392

THE GAS CO
PO BOX C
MONTEREY CA 91756-0932

THE GAS CO
1801 S ATLANTIC BLVD
MONTEREY PARK CA 91754

THE GAS CO 081 309 1752 2
PO BOX C
MONTEREY CA 91756-0932

THE HEALTH PLAN
PO BOX 1467
CHARLESTON WV 25325

THE HICKS HIGUCHI CORP
DBA HICKS PENSION GROUP
1218 WAIMANU ST SECOND FL
HONOLULU HI 96814

THE HOUSTON CHAPTER OF TEXAS ASSOCIATION
OF ADDICTION PROFESSIONALS
401 RANCH RD 620 S 310
AUSTIN TX 78734

THE JOINT COMMISSION
ONE RENAISSANCE BLVD
OAKBROOK TERRACE IL 60181

THE LAWN BEAUTICIANS INC
400 AQUEDUCT RD
CRANSTON RI 02910-5107

THE LEAD SCHOOL
507 S COOL SPRINGS RD
O'FALLON MO 63366

THE LITTLE PANTRY THAT COULD
2011 24TH AVE N
NASHVILLE TN 37208

THE LOST AT ALL COST INC
4650 RANCH HOUSE RD UNIT 64
NORTH LAS VEGAS NV 89031

THE MISSISSIPPI DEPT OF MENTAL HEALTH
1101 ROBERT E LEE BUILDING
239 N LAMAR ST
JACKSON MS 39201

THE MODI GROUP INC
4924 EXPOSITION WAY
FORT WORTH TX 76244

THE MUSICARES FOUNDATION
3030 OLYMPIC BLVD
SANTA MONICA CA 90404

THE NATIONAL ASBESTOS WORKERS MEDICAL
FUND
7130 COLUMBIA GTWY DR
STE A & B
COLUMBIA MD 21046

THE NEW HAMPSHIRE FISHER CATS
CHARITABLE FOUNDATION
ONE LINE DR
MANCHESTER NH 03101

THE NEW YORK AND PRESBYTERIAN HOSPITAL
DBA NEW YORK PRESBYTERIAN HOSPITAL
21 BLOOMINGDALE RD
WHITE PLAINS NY 10605

THE NEXT DOOR INC
402 22ND AVE N
NASHVILLE TN 37203

THE NIELSEN NORMAN GROUP
48105 WARM SPRINGS BLVD
FREMONT CA 94539

THE NORTH HIGHLAND CO LLC
PO BOX 101353
ATLANTA GA 30392-1353

THE NORTHSHORE PROJECT
DBA DIRTY LAUNDRY LINEN SVC
2745 BESSEMER ST
KENNER LA 70062

THE ODS COMPANIES
PO BOX 40384
PORTLAND OR 97240-0384

THE OXFORD CENTRE INC
297 COUNTY RD
ETTA MS 38601

THE PHIA GROUP
PO BOX 850755
BRAINTREE MA 02185-0755

THE ROOF DOCTOR LLC
5000 W OAKEY BLVD STE D17
LAS VEGAS NV 89146

THE SAN DIEGO UNIONTRIBUNE LLC
BETTY
600 B ST STE 1201
SAN DIEGO CA 92101

THE SHEPHERDS HANDS
PO BOX 1667
TUPELO MS 38802

THE STATE BAR OF CALIFORNIA
180 HOWARD ST
SAN FRANCISCO CA 94105-1639

THE STATE OF CALIFORNIA
DEPT OF PUBLIC HEALTH
PO BOX 997377
MS 0500
SACRAMENTO CA 95899-7377

THE SULLY CORP
DBA COMM-TRANS
792 S COOPER ST
MEMPHIS TN 38104

THE SUMMERLIN COUNCIL
1910 SPRING GATE LN
LAS VEGAS NV 89134

THE TABEN GROUP
6363 COLLEGE BLVD
STE 120
OVERLAND PARK KS 66211

THE TEXAS A AND M UNIVERSITY SYSTEMS
471 HOUSTON ST
1263 TAMU
COLLEGE STATION TX 77843-1263

THE TEXAS DEPT OF STATE HEALTH SVC
REGULATORY LICENSING UNIT
1100 WEST 49TH ST
AUSTIN TX 78756-3199

THE ULTIMATE SOFTWARE GROUP INC
MELINDA BERNARD
PO BOX 930953
ATLANTA GA 31193-0953

THE UNIVERSITY OF AL
SCHOOL OF SOCIAL WORK
BOX 870314
TUSCALOOSA AL 35487-0358

THE UNIVERSITY OF MEMPHIS
DEPT OF COUNSELING
EDUCATIONAL PSYCHOLOGY AND RESEARCH
3720 ALUMNI AVE
MEMPHIS TN 38152

THE UNIVERSITY OF MISSISSIPPI
DEPT OF SOCIAL WORK
GARLAND HALL 205
PO BOX 1848
UNIVERSITY MS 38677-1848

THE UNIVERSITY OF MISSISSIPPI
EDUCATION PROGRAM
302 POWERS HI
UNIVERSITY MS 38677

THE UNIVERSITY OF NC AT CHAPEL HILL
SCHOOL OF NURSING
KATHY MOORE
CB #7460 SCHOOL OF NURSING
CHAPEL HILL NC 27599-7460

THE UNIVERSITY OF NC AT CHAPEL HILL
SCHOOL OF SOCIAL WORK
KELLY SMITH
325 PITTSBORO ST CB 3550
CHAPEL HILL NC 27599-3550

THE UNIVERSITY OF WISCONSIN LA CROSSE
1725 STATE ST
LA CROSSE WI 54601

THEATRE OXFORD INC
JOSH MOORE
400 ENTERPRISE DR
OXFORD MS 38655

THEN, ENRIQUILLO
ADDRESS ON FILE

THEN, ENRIQUILLO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THEN, ORLANDO
ADDRESS ON FILE

THEN, ORLANDO
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THIBEAULT, ISABELLE
ADDRESS ON FILE

THIBEAULT, ISABELLE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THIBERT, AARON
ADDRESS ON FILE

THIBERT, AARON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THIBODEAU-PAULSON, LISA
528 BRIGHTWATER ST
HENDERSON NV 89014

THIBODEAUX, MERRIL
ADDRESS ON FILE

THIESS, JOHN E
DBA AREA-WIDE LLC
3433 HWY 190 STE 321
MANDEVILLE LA 70471

THISTLETHWAITE, JENNIE L
ADDRESS ON FILE

THISTLETHWAITE, JENNIE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THOM PETER M
ADDRESS ON FILE

THOM, PETER M
ADDRESS ON FILE

THOM, PETER M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THOMAS DOUB
ADDRESS ON FILE

THOMAS JR, ANTHONY J
ADDRESS ON FILE

THOMAS PETERSON
ADDRESS ON FILE

THOMAS PRESTON BYNUM
ADDRESS ON FILE

THOMAS, AARON D
ADDRESS ON FILE

THOMAS, AARON D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THOMAS, BYRON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THOMAS, BYRON
ADDRESS ON FILE

THOMAS, CAITLIN F
ADDRESS ON FILE

THOMAS, CHARITY
ADDRESS ON FILE

THOMAS, CHARITY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THOMAS, DARRON L
ADDRESS ON FILE

THOMAS, ETHAN O
ADDRESS ON FILE

THOMAS, ETHAN O
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THOMAS, JAMES E
ADDRESS ON FILE

THOMAS, JEFFREY
ADDRESS ON FILE

THOMAS, JEFFREY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THOMAS, JENNIFER D
ADDRESS ON FILE

THOMAS, KAYLA
ADDRESS ON FILE

THOMAS, KENNETH
ADDRESS ON FILE

THOMAS, KENNETH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THOMAS, KYSHANI A
ADDRESS ON FILE

THOMAS, LISA B
ADDRESS ON FILE

THOMAS, SCOT
ADDRESS ON FILE

THOMAS, SCOT
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THOMAS, SHEVIN L
ADDRESS ON FILE

THOMAS, SHEVIN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THOMAS, TIFFANY
ADDRESS ON FILE

THOMAS, TIFFANY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THOMAS, VALARIE D
ADDRESS ON FILE

THOMAS, VICTORIA M
ADDRESS ON FILE

THOMOPALOS, JUSTIN A
ADDRESS ON FILE

THOMPSON, CIERA
ADDRESS ON FILE

THOMPSON, JACQUELINE J
ADDRESS ON FILE

THOMPSON, JACQUELINE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THOMPSON, KRISTEN
ADDRESS ON FILE

THOMPSON, KRISTEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THOMPSON, LEROY
ADDRESS ON FILE

THOMPSON, LINDA E
ADDRESS ON FILE

THOMPSON, LINDA M
ADDRESS ON FILE

THOMPSON, PAULA
DBA LOCK JOCK LLC
116 HONEYSUCKLE DR
COVINGTON LA 70433

THOMPSON, RHONDA
ADDRESS ON FILE

THOMPSON, SUNSHINE
ADDRESS ON FILE

THOMPSON, SUNSHINE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THOMPSON, TUCKER
24 N GEORGE ST APT 3
YORK PA 17401

THOMPSON, TUCKER J
ADDRESS ON FILE

THORNHILL, JESSICA L
ADDRESS ON FILE

THORNTON, AMY K
ADDRESS ON FILE

THORNTON, DENNIS W
ADDRESS ON FILE

THORNTON, LACHANDRA J
ADDRESS ON FILE

THORPE, DONNA
ADDRESS ON FILE

THORPE, DONNA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THRAEN, EMILY
ADDRESS ON FILE

THRAEN, EMILY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

THREE RIVERS PROVIDER NETWORK
6970 O'BANNON DR
LAS VEGAS NV 89117

THYSSENKRUPP ELEVATOR CORP
PO BOX 3796
CAROL STREAM IL 60132-3796

THYSSENKRUPP ELEVATOR CORP 5572669
PO BOX 3796
CAROL STREAM IL 60132-3796

TIBBITS, JENNY
ADDRESS ON FILE

TIESLER, VIRGINIA A
ADDRESS ON FILE

TIESLER, VIRGINIA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TIM GERACI
ADDRESS ON FILE

TIM STEIN
ADDRESS ON FILE

TIME WARNER CABLE
PO BOX 11820
NEWARK NJ 07101-8120

TIME WARNER CABLE
60 COLUMBUS CIR
NEW YORK NY 10023

TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY CA 91716-0074

TIME WARNER CABLE 8150 20 007 1089764 (RSG)
PO BOX 11820
NEWARK NJ 07101-8120

TIME WARNER CABLE 8260 13 023 2068380
PO BOX 60074
CITY OF INDUSTRY CA 91716-0074

TIME WARNER CABLE 8260 13 023 2161425
PO BOX 60074
CITY OF INDUSTRY CA 91716-0074

TIME WARNER CABLE 8260 13 100 0013624
PO BOX 60074
CITY OF INDUSTRY CA 91716-0074

TIMMERMANS, DANA
ADDRESS ON FILE

TIMMONS, TERRY
ADDRESS ON FILE

TIMOTHY K STEIN
ADDRESS ON FILE

TINA F CARTWRIGHT
ADDRESS ON FILE

TINA MARIE HOFFMAN
ADDRESS ON FILE

TINA ROSHELL FOLGER
ADDRESS ON FILE

TINCHER, KIRSTEN
ADDRESS ON FILE

TINCHER, KIRSTEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TINSLEY, KITHARA K
ADDRESS ON FILE

TINSLEY, KITHARA K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TIOSECO, STEVEN B
ADDRESS ON FILE

TIRCUIT, BRITTANY N
ADDRESS ON FILE

TIRCUIT, BRITTANY N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TIROCCHI, ANDREA M
ADDRESS ON FILE

TIROCCHI, ANDREA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TISCHLER, BRITTANY J
ADDRESS ON FILE

TITAN GROWTH
10907 TECHNOLOGY PL
SAN DIEGO CA 92127

TITMAN, KIM
ADDRESS ON FILE

TJ RENAISSANCE ENTERPRISES INC
DBA SERVPRO OF NORTHEN SUSSEX CO AND
WAYNE
24 MUNSONHURST RD
FRANKLIN NJ 07416

TML CORPORATE STRATEGIES LLC
1266 W PACES FERRY RD STE 620
ATLANTA GA 30327

TMOBILE NORTHEAST LLC
80 STATE ST
ALBANY NY 12207

TN SECRETARY OF STATE
312 ROSA L PARKS AVE
NASHVILLE TN 37243

TN TENNCARE/MEDICAID
310 GREAT CIR RD
NASHVILLE TN 37243

TOKIO MARINE SPECIALTY INSURANCE CO
840 CRESCENT CENTRE DR 180
FRANKLIN TN 37067

TOLENTINO, JENNA
ADDRESS ON FILE

TOLENTINO, JENNA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TOLOSA, KRISHA J
ADDRESS ON FILE

TOMCZAK, ALICIA L
ADDRESS ON FILE

TOMCZAK, ALICIA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TONDA, MEDIE G
ADDRESS ON FILE

TONDA, MEDIE G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TONELLI, ANDREANA S
ADDRESS ON FILE

TONGSON, MELANIE P
ADDRESS ON FILE

TONGSON, MELANIE P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TOOKES, CHRISTINA
ADDRESS ON FILE

TOOLEY, SUSAN R
ADDRESS ON FILE

TOOMBS, MINDY A
ADDRESS ON FILE

TOPPLE, GERILYN D
2967 WATERFORD DR N
DEERFIELD BEACH FL 33442

TORGERSON, CELESTE G
ADDRESS ON FILE

TORONTO RESEARCH CHEMICALS INC
2 BRISBANE RD
TORONTO ON M3J 2J8
CANADA

TORRES, ANN M
ADDRESS ON FILE

TORRES, CHANCE K
ADDRESS ON FILE

TORRES, DAVID
ADDRESS ON FILE

TORRES, JOSE M
ADDRESS ON FILE

TORRES, JOSE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TORRES, MARIA G
ADDRESS ON FILE

TORRES, ROLANDO
ADDRESS ON FILE

TORRES, SABRINA
ADDRESS ON FILE

TORRES, SHIRLEY R
ADDRESS ON FILE

TORRES, SHIRLEY R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TORRES-MCDADE, TANEESHA R
ADDRESS ON FILE

TORREZ, KAYLYNN
ADDRESS ON FILE

TORREZ, KAYLYNN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TOSCANO, ALLISON C
ADDRESS ON FILE

TOSTE, JOSEPH J
ADDRESS ON FILE

TOTAL ADMINISTRATIVE SVC CORP
2302 INTERNATIONAL LN
MADISON WI 53704-3140

TOTAL LIFE CHANGE
PO BOX 28522
FRESNO CA 93729

TOURISH CARE PLLC
2706 LITTLE RD
VALRICO FL 33596

TOUTAPP INC
535 MISSION ST 14TH FL
SAN FRANCISCO CA 94105

TOVES, SHARISSE C
ADDRESS ON FILE

TOWER HILL REALTY INC
MARK A CALARCO DO DIRECTOR
107 LINCOLN ST
WORCESTER MA 01605

TOWN MILLS CRAFT CENTRE INC
DBA HOUSE OF MARBLES
126 STRYKER LN
HILLSBOROUGH NJ 08844

TOWN OF DAVIE BUSINESS TAX
6591 ORANGE DR
DAVIE FL 33314

TOWN, STEPHANIE L
ADDRESS ON FILE

TOWNS, CAMERON D
ADDRESS ON FILE

TOWNSHIP OF LAFAYETTE
33 MORRIS FARM RD
LAFAYETTE NJ 07848

TOWNSHIP OF LAFAYETTE
TAX COLLECTOR
2577 US ROUTE 11
PO BOX 193
LAFAYETTE NY 13084

TOWNSON, RYANN D
ADDRESS ON FILE

TOXICOLOGY MANAGEMENT SVC LLC
543 COUNTRY CLUB DR B126
SIMI VALLEY CA 93065

TRABUCCO, PAULA
ADDRESS ON FILE

TRABUCCO, PAULA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TRACI DRAKE
ADDRESS ON FILE

TRACTMANAGER INC
DBA MEDITRACT
736 MARKET ST STE 100
CHATTANOOGA TN 37402

TRACY CLAYTON
ADDRESS ON FILE

TRADE SHOW SVC LTD
DBA PRO-TECT SECURITY
3511 S EASTERN AVE
LAS VEGAS NV 89169

TRAFICANTE WALKER, LISA M
ADDRESS ON FILE

TRAFICANTE WALKER, LISA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TRAHAN, MARY ELISE
ADDRESS ON FILE

TRAHAN, ORELINE
ADDRESS ON FILE

TRALEE CLO II LTD
PAR-FOUR INVESTMENT MANAGEMENT LLC
ED LABRENZ
50 TICE BLVD
3RD FLOOR
WOODCLIFF LAKE NJ 07677

TRALEE CLO III LTD
PAR-FOUR INVESTMENT MANAGEMENT LLC
DENNIS GORCZYCA
50 TICE BLVD
3RD FLOOR
WOODCLIFF LAKE NJ 07677

TRAN, STEVEN
ADDRESS ON FILE

TRAPASSI, FRED A
ADDRESS ON FILE

TRAPASSI, FRED A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TRASTER, SEAN
ADDRESS ON FILE

TRAUGHBER, RAYMOND M
ADDRESS ON FILE

TRAVEL CENTERS OF AMERICA
24601 CENTER RIDGE RD
WESTLAKE OH 44145

TRAVELERS CASUALTY AND SURETY CO
OF AMERICA
PO BOX 660317
DALLAS TX 75266-0317

TRAVELERS CASUALTY AND SURETY CO
OF AMERICA
1 TOWER SQUARE
HARTFORD CT 06183

TRAVIS PANTIEL
ADDRESS ON FILE

TREJO, KARL A
315 REGENCY CIR #101
SALINAS CA 93906

TREMBLAY, LAUREN T
ADDRESS ON FILE

TREMBLAY, LAUREN T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TREMMEL, EDWARD C
DBA SYSTEMATIC CLEANING LLC
60 BARBARA ST
BLOOMFIELD NJ 07003

TRI-AD CONTINUATION OF BENEFITS
P O BOX 2059
ESCONDIDO CA 92033

TRIANA, OMAYRA
ADDRESS ON FILE

TRIBAL ENTITY SOUTHERN INDIAN HEALTH COUNCIL
4058 WILLOWS RD
ALPINE CA 91901

TRICIRCLE INC
PO BOX 234
WALLINGFORD CT 06492

TRIGUEROS, WENDY R
ADDRESS ON FILE

TRIKOS INTERNATIONAL
330 COUNTY RD 4620
COOPER TX 75432

TRINET COBRA
9805 DOUBLE R BLVD STE 200
RENO NV 89521

TRINITY CLEANING CONCEPTS INC
PO BOX 245340
PEMBROKE PINES FL 33024

TRINTECH INC
PO BOX 205367
DALLAS TX 75320-5367

TRIPADVISOR C O BUSINESSOLVER INC
PO BOX 310512
DES MOINES IA 50331-0512

TRIPLE STEEL LLC
382 SAND HILL RD
LAVERGNE TN 37086

TRISTAR MECHANICAL LLC
PO BOX 182
ARRINGTON TN 37014

TRITON ELEVATOR LLC
815 MERCURY AVE
DUNCANVILLE TX 75137

TRITON SECURITY INC
3350 NW 22ND TER
POMPANO BEACH FL 33069

TRIWEST HEALTHCARE ALLIANCE
PO BOX 42049
PHOENIX AZ 85080-2049

TROTTER, TYLER W
ADDRESS ON FILE

TROTTIER, KAYLA
ADDRESS ON FILE

TROTTIER, KAYLA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TROY, NICOLE E
ADDRESS ON FILE

TRUCKPRO LLC
DEBORAH LOSKOSKI
1900 CHARLES BRYAN STE 100
CORDOVA TN 38016

TRUE NORTH DIGITAL LLC
1741 PENMAR AVE
LOS ANGELES CA 90291

TRUE, JONATHAN D
ADDRESS ON FILE

TRUJILLO, ANTHONY G
ADDRESS ON FILE

TRUJILLO, KARLA
ADDRESS ON FILE

TRUJILLO, KARLA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TRULY ANN MCGUIRE
ADDRESS ON FILE

TRULY TECHNOLOGIES INC
604 MISSION ST STE 200
SAN FRANCISCO CA 94105

TSHEKEDI G DENNIS MD INC
25481 REMESA DR
MISSION VIEJO CA 92691

TUASON, NESTOR D
ADDRESS ON FILE

TUAZON, MARY S
ADDRESS ON FILE

TUBBY, TODD
ADDRESS ON FILE

TUCKER II, JEFFREY A
ADDRESS ON FILE

TUCKER, DAVIN L
ADDRESS ON FILE

TUCKER, DAVIN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TUCKER, LEIGH
ADDRESS ON FILE

TUCKER, LEIGH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TUCKER, NICOLE M
ADDRESS ON FILE

TUCKER, RYAN D
ADDRESS ON FILE

TUCKER, TANGELA D
ADDRESS ON FILE

TUCKER, TURQUOISE N
ADDRESS ON FILE

TUCKER, TURQUOISE N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TUFTS ASSOCIATED HEALTH
MAINTENANCE ORGANIZATION INC
333 WYMAN ST
PO BOX 9112
WALTHAM MA 02454-9112

TUFTS HEALTH PLAN  FINANCE DEPT
SR AP 705 MT AUBURN ST
WATERTOWN MA 02472-1508

TUFTS HEALTH PLAN INC
SR AP 705 MT AUBURN ST
WATERTOWN MA 02472-1508

TULASI, KATE V
ADDRESS ON FILE

TULASI, KATE V
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TUPPER, ASHTON
ADDRESS ON FILE

TURANO, BRITNI
ADDRESS ON FILE

TURANO, DEA
ADDRESS ON FILE

TURCO, ANDREA E
ADDRESS ON FILE

TURICZEK, JEFFREY A
ADDRESS ON FILE

TURICZEK, JEFFREY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TURLINGTON, MELINDA
ADDRESS ON FILE

TURN INTERNATIONAL LIMITED
33 FITZROY ST
LONDON  W1T 6DU
UNITED KINGDOM

TURNER INDUSTRIES GROUP LLC
TRI-AD
PO BOX 2059
ESCONDIDO CA 92033

TURNER PEST CONTROL LLC
8400 BAYMEADOWS WAY STE 12
JACKSONVILLE FL 32256

TURNER, CHRISTOPHER R
ADDRESS ON FILE

TURNER, CHRISTOPHER R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TURNER, DERECKE
ADDRESS ON FILE

TURNER, GREGORY D
ADDRESS ON FILE

TURNER, KRYSTLE L
ADDRESS ON FILE

TURNER, LEIGH A
ADDRESS ON FILE

TURNER, LYNDSEY N
ADDRESS ON FILE

TURNER, MARC
ADDRESS ON FILE

TURNER, MARK A
ADDRESS ON FILE

TURNER, MARK A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TURNER, ROBERT K
ADDRESS ON FILE

TURNER, STEPHANIE S
ADDRESS ON FILE

TURNER, WILLIAM E
DBA TNT APPLIANCES
292 EUREKA ST
BATESVILLE MS 38606

TURNER, YOSHI S
ADDRESS ON FILE

TURNKEY PROJECT SVC LLC
15000 GRAND RIVER RD STE 111
FORT WORTH TX 76155-2737

TURNTINE, JOSHUA M
ADDRESS ON FILE

TWO THOMPSONS LLC
1440 WILLOWBROOKE CIR
FRANKLIN TN 37069

TWUMASI, MAVIS
ADDRESS ON FILE

TWUMASI, MAVIS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TX TECH UNIVERSITY HEALTH SCIENCES CENTER
CONTRACTING DEPT
3601 4TH ST MS 6217
LUBBOCK TX 79430

TX WOMAN'S UNIVERSITY COLLEGE OF NURSING
COLLEGE OF NURSING
PO BOX 425498
DENTON TX 76204

TYK AMERICA INC COBRAHELP
1620 HIGH ST
DENVER CO 80213

TYLER, GABRIEL
ADDRESS ON FILE

TYLER, GABRIEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

TYNDELL, ARIEL K
ADDRESS ON FILE

TYRKAS, NELVIS D
ADDRESS ON FILE

TYSON, PEGGY K
ADDRESS ON FILE

U-HAUL CO OF LOUISIANA
6210 CHEF MENTEUR HWY
NEW ORLEANS LA 70126-5146

UDLER, MELINA
ADDRESS ON FILE

UDLER, MELINA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

UDLER, MELINA
2400 NE 65TH ST #612
FORT LAUDERDALE FL 33308

UFCW LOCAL 711 AND RETAIL FOOD
4885 S 900 E STE 202
SALT LAKE CITY UT 84117

ULMER, TODD
ADDRESS ON FILE

ULNICK, TYLER D
ADDRESS ON FILE

ULS OF NEW ENGLAND
65 MANCHESTER ST
LAWRENCE MA 01841

ULTIMATE SOFTWARE GROUP
2000 ULTIMATE WAY
WESTON FL 33326

UMEH, BELYNDA
ADDRESS ON FILE

UMUNNAH, NWADIMMA
ADDRESS ON FILE

UMUNNAH, NWADIMMA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

UNDERWOOD, MORGAN P
ADDRESS ON FILE

UNION UNIVERSITY
SCHOOL OF SOCIAL WORK FIELD EDUCATION
2745 HACKS CROSS RD
MEMPHIS TN 38138

UNIRUSH (DBA RAPID! PAYCARD)
4701 CREEK RD
STE 200
CINCINNATI OH 45242

UNITED AMERICAN SECURITY
PO BOX 843886
KANSAS CITY MO 64184-3886

UNITED BEHAVIORAL HEALTH
LOCKBOX 945931 3585 ATLANTA AVE
HAPEVILLE GA 30354-1705

UNITED BEHAVIORAL HEALTH INC
425 MARKET ST
27TH FLOOR
SAN FRANCISCO CA 94105

UNITED BEHAVIORAL SYSTEMS INC
425 MARKET ST
27TH FLOOR
SAN FRANCISCO CA 94105

UNITED CHESTER INDUSTRIES INC
DBA UNITED MECHANICAL
11540 PLANO RD
DALLAS TX 75243

UNITED HEALTHCARE
RECOVERY SVC
PO BOX 101760
ATLANTA GA 30392-1760

UNITED HEALTHCARE (COBRA)
PO BOX 713082
CINCINNATI OH 45271-3082

UNITED HEALTHCARE (NY)
PO BOX 1600
KINGSTON NY 12402-1600

UNITED HEALTHCARE INSURANCE CO
PO BOX 1600
KINGSTON NY 12402-1600

UNITED HEALTHCARE LIFE INSURANCE CO
9900 BREN RD E
MINNETONKA MN 55343

UNITED HEALTHCARE PLAN OF
THE RIVER VALLEY INC
9800 HEALTH CARE LN
MN006-W500
MINNETONKA MN 55343

UNITED PORTABLE BUILDINGS LLC
416 GREENVIEW DR
TEMPLE TX 76502

UNITED STATES DEPT OF JUSTICE
950 PENNSYLVANIA AVE NW
WASHINGTON DC 20530-0001

UNITED STATES DRUG ENFORCEMENT
ADMINISTRATION
8701 MORRISSETTE DR
SPRINGFIELD VA 22152

UNITED STATES TREASURY
OGDEN UT 84201-0039

UNIVERSAL FITNESS CLUB FLAMINGO LLC
3075 E FLAMINGO RD #102
LAS VEGAS CA 89121

UNIVERSAL FUELS INC
PO BOX 301164
DALLAS TX 75303-1164

UNIVERSITY OF KANSAS HOSPITAL AUTHORITY
3901 RAINBOW BLVD
KANSAS CITY KS 66106

UNIVERSITY OF NORTH CAROLINA AT CHARLOTTE
9201 UNIVERSITY CITY BLVD
CHARLOTTE NC 28223

UNIVERSITY OF SOUTH FLORIDA
4202 E FOWLER AVE
TAMPA FL 33620

UNIVERSITY OF SOUTHERN INDIANA
8600 UNIVERSITY BLVD
EVANSVILLE IN 47712-3534

UPCHURCH, BRIDGET A
ADDRESS ON FILE

UPMC ST MARGARET
815 FREEPORT RD
PITTSBURGH PA 15215

UPPERMAN, SHANAY N
ADDRESS ON FILE

UPPGARD, CAROL L
ADDRESS ON FILE

UPSHAW, DESIREE S
ADDRESS ON FILE

UPTON, SHARON
ADDRESS ON FILE

UPTOWN RX PHARMACY
3408 OAK LAWN AVE
DALLAS TX 75219

URAJE, LETICIA
ADDRESS ON FILE

URBINA, ANEL
ADDRESS ON FILE

URBINA, ANEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

URGENTMED PLANTATION INC
10199 CLEARY BLVD
PLANTATION FL 33324-1029

US ATTORNEY FOR DELAWARE
1313 NORTH MARKET ST
WILMINGTON DE 19801

US ATTORNEYS OFFICE
CENTRAL DISTRICT OF CALIFORNIA
NICOLA T HANNA
312 NORTH SPRING ST
STE 1200
LOS ANGELES CA 90012

US ATTORNEYS OFFICE
EASTERN DISTRICT OF CALIFORNIA
MCGREGOR W SCOTT
4550 CALIFORNIA AVE
STE 640
BAKERSFIELD CA 93309

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF CALIFORNIA
DAVID L ANDERSON
450 GOLDEN GATE AVE
11TH FLOOR
SAN FRANCISCO CA 94102

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF CALIFORNIA
ROBERS S BREWER JR
880 FRONT ST
ROOM 6293
SAN DIEGO CA 92101-8893

US ATTORNEYS OFFICE
DISTRICT OF DELAWARE
DAVID C WEISS
1313 N MARKET ST
STE 400
WILMINGTON DE 19801

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF FLORIDA
MARIA CHAPA LOPEZ
400 NORTH TAMPA ST
STE 3200
TAMPA FL 33602

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF FLORIDA
LAWRENCE KEEFE
111 NORTH ADAMS ST
4TH FLOOR US COURTHOUSE
TALLAHASSEE FL 32301

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF FLORIDA
ARIANA FAJARDO ORSHAN
99 NE 4TH ST
MIAMI FL 33132

US ATTORNEYS OFFICE
EASTERN DISTRICT OF LOUISIANA
PETER G STRASSER
650 POYDRAS ST
STE 1600
NEW ORLEANS LA 70130

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF LOUISIANA
BRANDON J FREMIN
RUSSELL B LONG FEDERAL COURTHOUSE
777 FLORIDA ST STE 208
BATON ROUGE LA 70801

US ATTORNEYS OFFICE
WESTERN DISTRICT OF LOUISIANA
DAVID C JOSEPH
800 LAFAYETTE ST
STE 220
LAFAYETTE LA 70501

US ATTORNEYS OFFICE
DISTRICT OF MASSACHUSETTS
ANDREW E LELLING JOHN JOSEPH MOAKLEY
UNITED STATES FEDERAL COURTHOUSE
1 COURTHOUSE WAY STE 9200
BOSTON MA 02210

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF MISSISSIPPI
WILLIAM C LAMAR
ETHRIDGE BUILDING
900 JEFFERSON AVE
OXFORD MS 38655

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF MISSISSIPPI
D MICHAEL HURST JR
501 EAST COURT ST
STE 4.430
JACKSON MS 39201

US ATTORNEYS OFFICE
DISTRICT OF NEVADA
NICHOLAS A TRUTANICH
501 LAS VEGAS BLVD SOUTH
STE 1100
LAS VEGAS NV 89101

US ATTORNEYS OFFICE
DISTRICT OF NEW JERSEY
CRAIG CARPENITO
970 BROAD ST 7TH FLOOR
NEWARK NJ 07102

US ATTORNEYS OFFICE
DISTRICT OF RHODE ISLAND
AARON L WEISMAN
50 KENNEDY PLZ
8TH FLOOR
PROVIDENCE RI 02903

US ATTORNEYS OFFICE
EASTERN DISTRICT OF TENNESSEE
J DOUGLAS OVERBEY
800 MARKET ST
STE 211
KNOXVILLE TN 37902

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF TENNESSEE
DONALD Q COCHRAN JR
110 9TH AVE SOUTH
STE A-961
NASHVILLE TN 37203

US ATTORNEYS OFFICE
WESTERN DISTRICT OF TENNESSEE
D MICHAEL DUNAVANT
167 NORTH MAIN ST
STE 800
MEMPHIS TN 38103

US ATTORNEYS OFFICE
EASTERN DISTRICT OF TEXAS
JOSEPH D BROWN
350 MAGNOLIA AVE
STE 1500
BEAUMONT TX 77701

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF TEXAS
ERIN A NEALY COX
1100 COMMERCE ST
THIRD FLOOR
DALLAS TX 35242-1699

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF TEXAS
RYAN K PATRICK
1000 LOUISIANA
STE 2300
HOUSTON TX 77002

US ATTORNEYS OFFICE
WESTERN DISTRICT OF TEXAS
JOHN F BASH
2500 N HWY 118
STE 200
ALPINE TX 79830

US BANK EQUIPMENT FINANCE-OPTIV
PO BOX 790448
ST LOUIS MO 63179-0448

US CENTERS FOR MEDICARE AND MEDICAID SVC
US DEPT OF HEALTH AND HUMAN SVC
7500 SECURITY BLVD
BALTIMORE MD 21244

US DEPT OF HOMELAND SECURITY
3801 NEBRASKA AVE NW
WASHINGTON DC 20016

US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

US DEPT OF LABOR
OCCUPATIONAL SAFETY AND HEALTH ADMIN OSHA
OFFICE OF CHIEF COUNSEL
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

US DEPT OF LABOR OSHA
OSHA REGION 6
525 GRIFFIN ST SUE 602
DALLAS TX 75202

US DEPT OF LABOR OSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BUILDING
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

US DEPT OF LABOR OSHA
OSHA REGION 2
FEDERAL BUILDING
201 VARICK ST ROOM 670
NEW YORK NY 10014

US DEPT OF LABOR OSHA
OSHA REGION 4
61 FORSYTH ST SW
RM 6T50
ATLANTA GA 30303

US DEPT OF LABOR OSHA
OSHA REGION 7
TWO PERSHING SQUARE BUILDING
2300 MAIN ST STE 1010
KANSAS CITY MO 64108

US DEPT OF LABOR OSHA
OSHA REGION 8
CESAR CHAVEZ MEMORIAL BUILDING
1244 SPEER BLVD STE 551
DENVER CO 80204

US DEPT OF LABOR OSHA
OSHA REGION 3
THE CURTIS CENTER STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106

US DEPT OF LABOR OSHA
6 UPPER POND RD SECOND FL
PARSIPPANY NJ 07054

US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
OGDEN UT 84201-0005

US EPA REG 3
OFFICE OF REG COUNSEL
1650 ARCH ST
PHILADELPHIA PA 19103

US EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
OFFICE OF CHIEF COUNSEL
131 M ST NE
WASHINGTON DC 20507

US FOODS 14136147-SL-LV
PO BOX 101076
PASADENA CA 91189-1076

US FOODS 24136137-SOL-MCL
PO BOX 101076
PASADENA CA 91189-1076

US FOODS, INC
9399 WESY HIGGINS RD
ROSEMONT IL 60018

US LAWNS NORTHEAST MS
915 SAM T BARKLEY DR
NEW ALBANY MS 38652

US LEGAL SUPPORT
PO BOX 4772
HOUSTON TX 77210-4772

USERLYTICS CORP
700 LAVACA STE 1400
AUSTIN TX 78701

UTLEY, TORI LYNN
1208 NORTH BROADWAY
ROCHESTER MN 55906

UZOECHI, EUGENIA U
ADDRESS ON FILE

VACCARO, DEBRAH B
ADDRESS ON FILE

VACO LLC
5410 MD WAY
STE 460
BRENTWOOD TN 37027

VAGABONDIA CORP
DBA HQ98
6730 E MCDOWELL RD #101
SCOTTSDALE AZ 85257

VALDEZ GARIBAY, BARBARA
ADDRESS ON FILE

VALDEZ, JULIAN L
ADDRESS ON FILE

VALDEZ, JULIAN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VALDIVIESO, KEILA B
ADDRESS ON FILE

VALDIVIESO, KEILA B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VALDOVINOS, ASHLYNE R
ADDRESS ON FILE

VALDOVINOS, ASHLYNE R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VALENCIA-MEJIA, RICARDO
ADDRESS ON FILE

VALENTIN JR, LUIS
ADDRESS ON FILE

VALENTINA, EVA M
ADDRESS ON FILE

VALENTINE, COURTNEY B
ADDRESS ON FILE

VALENTINE, DANIEL
ADDRESS ON FILE

VALENTINE, DANIEL R
5789 MISSION CTR RD #107
SAN DIEGO CA 92108

VALENTINE, KIERRA
ADDRESS ON FILE

VALLE, STEPHEN K
ADDRESS ON FILE

VALLE, STEPHEN K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VALUEOPTIONS INC
12369 C SUNRISE VLY DR
RESTON VA 20191

VALVERDE, ROSALIA
ADDRESS ON FILE

VALVERDE, ROSALIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VAN DER PLAATS, KELLY
ADDRESS ON FILE

VAN NEVEL, LINDSEY A
ADDRESS ON FILE

VAN TUYL, RICK D
ADDRESS ON FILE

VANDERSLOOT, TIFFANY R
ADDRESS ON FILE

VANDERSYPEN, GREGORY
ADDRESS ON FILE

VANEGAS, JOSE E
ADDRESS ON FILE

VANEGAS, JOSE E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VANEGAS, RUDY E
ADDRESS ON FILE

VANEGAS, RUDY E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VANGUILDER, PHILLIP M
ADDRESS ON FILE

VANGUILDER, PHILLIP M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VANNESS, HEATHER
ADDRESS ON FILE

VANNESS, HEATHER
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VARGA, THOMAS A
ADDRESS ON FILE

VARGAS, HECTOR E
ADDRESS ON FILE

VARGAS, NOEL
ADDRESS ON FILE

VARGAS, NOEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VARGO, KATELYN
ADDRESS ON FILE

VARGO, KATELYN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VARSHNEY, MRIKANK
ADDRESS ON FILE

VASQUEZ, BRIANNA
ADDRESS ON FILE

VASQUEZ-BENT, CRISTINA
ADDRESS ON FILE

VASQUEZ-BENT, CRISTINA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VAUGHAN, KATHERINE
ADDRESS ON FILE

VAUGHAN, KATHERINE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VAUGHN DALE BROWN
ADDRESS ON FILE

VAZQUEZ, SABINA
ADDRESS ON FILE

VBS CORP
6560 SW 20TH ST
PLANTATION FL 33317

VEAZAY, JOSEPH MITCH
ADDRESS ON FILE

VEGA, LUISA
ADDRESS ON FILE

VEGAS VALLEY PRIMARY CARE CENTER
6480 W RUSSELL RD
LAS VEGAS NV 89118

VEIGA, TONY
ADDRESS ON FILE

VEIGA, TONY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VEKEMAN, MICHELLE
ADDRESS ON FILE

VEKEMAN, MICHELLE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VELAZQUEZ, MIGUEL A
ADDRESS ON FILE

VELEZ, CARLOS
ADDRESS ON FILE

VENDOME GROUP ASSOCIATES INC
PO BOX 11608
NEWARK NJ 07101

VENINCASA, JOHN J
ADDRESS ON FILE

VENINCASA, JOHN J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VENTERS, EVAN M
ADDRESS ON FILE

VENTIMIGLIA, JOSEPH S
ADDRESS ON FILE

VENTRE MEDICAL ASSOCIATES (RFC)
1400 E OAKLAND PK BLVD STE 210
OAKLAND PARK FL 33334

VENUS TELEPHONE SALES
DBA TELECO DELETE
88 LORRAINE AVE
MONTCLAIR NJ 07043

VERASTEGUI, IRMALIND A
ADDRESS ON FILE

VERDICT RESOURCES INC
396 W VENTURA BLVD
CAMARILLO CA 93010

VERDUGO, TERRI
ADDRESS ON FILE

VERDUGO, TERRI
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VERITY INC A HEALTHSTREAM CO
209 10TH AVE S STE 450
NASHVILLE TN 37203

VERIZON
PO BOX 660108
DALLAS TX 75266-0108

VERIZON
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036

VERIZON
PO BOX 4833
TRENTON NJ 08650-4833

VERIZON
PO BOX 15124
ALBANY NY 12212-5124

VERIZON
PO BOX 28003
LEHIGH VALLEY PA 18002-8003

VERIZON 242223599-00001
PO BOX 660108
DALLAS TX 75266-0108

VERIZON 623730975-00005 CLOSED
PO BOX 660108
DALLAS TX 75266-0108

VERIZON 623730975-00006 CLOSED
PO BOX 660108
DALLAS TX 75266-0108

VERIZON 973 962-6032 888 16Y
PO BOX 4833
TRENTON NJ 08650-4833

VERIZON WIRELESS
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036

VERNON, CHELBI R
ADDRESS ON FILE

VERRETT, ALISHA J
ADDRESS ON FILE

VERRETT, LATOYA C
ADDRESS ON FILE

VEST, THOMAS F
ADDRESS ON FILE

VEST, THOMAS F
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VESTAL, RICHARD O
ADDRESS ON FILE

VESTAL, RICHARD O
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VETRI, CATHERINE J
ADDRESS ON FILE

VIA TECHNICAL LLC
591 CAMINO DE LA REINA STE 929
SAN DIEGO CA 92108

VICARI, COLLEEN G
ADDRESS ON FILE

VICCEUS, SIMANIA
ADDRESS ON FILE

VICTOR, JANE C
ADDRESS ON FILE

VICTOR, JANE C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VICTORIA FOX
ADDRESS ON FILE

VICTORIN, TYRAH C
ADDRESS ON FILE

VIGO, JESSICA
ADDRESS ON FILE

VILIERE, SHEQUILLA N
ADDRESS ON FILE

VILLA, LAUREN A
ADDRESS ON FILE

VILLA, NORADEE
ADDRESS ON FILE

VILLACORTA, JOEMELYN G
ADDRESS ON FILE

VILLANO, BARBARA A
ADDRESS ON FILE

VILLANO, BARBARA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VILLANUEVA, MICHELLE B
ADDRESS ON FILE

VILLANUEVA, MICHELLE B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VILLARDO, MATTHEW J
ADDRESS ON FILE

VILLAREAL AND ASSOCIATES INC
69730 HWY 111 #113
RANCHO MIRAGE CA 92270

VILLASENOR, LETISIA
ADDRESS ON FILE

VILSAINT, DONNY
ADDRESS ON FILE

VINCENT, FRESNEL
ADDRESS ON FILE

VINCENT, FRESNEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VINES, VICTOR L
ADDRESS ON FILE

VINLUAN, ENBINA
ADDRESS ON FILE

VINLUAN, ENBINA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VINNY CERASO
ADDRESS ON FILE

VINSON, AMANDA B
ADDRESS ON FILE

VINSON, AMANDA B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VIOLA, JENNIFER
ADDRESS ON FILE

VIOLA, JENNIFER
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VIRGINIA ASSOCIATION OF
ADDICTION PROFESSIONALS
PO BOX 25779
RICHMOND VA 23260-5779

VISION GENERAL CONSTRUCTION INC
10 POST LN
RIVERDALE NJ 07457

VISTA RESEARCH GROUP INC
1332 CAPE ST CLAIRE RD656
ANNAPOLIS MD 21409

VISTAR CORP
DBA PERFORMANCE FOODSERVICE-BATESVILLE
506 HWY 35 N
BATESVILLE MS 38606

VITAL EMS
1013 MAIN ST
WORCESTER MD 01603

VITAL RECORDS CONTROL
DEPT 5874 PO BOX 11407
BIRMINGHAM AL 35246-5874

VITAL, MARGARITO P
ADDRESS ON FILE

VITELA, JAMES
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VITELA, JAMES
ADDRESS ON FILE

VIVEROS LOPEZ, MARTHA
ADDRESS ON FILE

VLAMIS, DEMETRA D
ADDRESS ON FILE

VM GROUP LIMITED D B A
ADDICTIONRESOURCECOM
20 E THOMAS RD
STE 2200
PHOENIX AZ 85012

VOELKL, ERNEST
ADDRESS ON FILE

VOELKL, ERNEST
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VOGEL, SCOTT DAVID
885 PARK AVE
NEW YORK NY 10075

VOLD, ROXANNE L
ADDRESS ON FILE

VOLD, ROXANNE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VOLK, BRIDGET J
ADDRESS ON FILE

VOLPE, LINDA N
ADDRESS ON FILE

VONGKHAMCHANH, ANONGLACK
ADDRESS ON FILE

VONGKHAMCHANH, ANONGLACK
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VONGKHAMCHANH, SARAH
ADDRESS ON FILE

VONGSVIRATES, VARUNIE A
ADDRESS ON FILE

VONKOHN, ERNEST R
ADDRESS ON FILE

VONKOHN, ERNEST R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VROMAN, JENNIFER
ADDRESS ON FILE

VROMAN, JENNIFER
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

VRTIS, JEFFREY J
ADDRESS ON FILE

VULCAN INFORMATION PACKAGING LLC
DBA VULCAN INFORMATION PACKAGING
AMERICAN THERMOPLASTIC CO FOUR POINT
PRODUCTS
1 LOOSE LEAF LN
VINCENT AL 35178

VYAS, REENA
ADDRESS ON FILE

VYAS, REENA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

W4 LLC
2644 30TH ST STE 100
SANTA MONICA CA 90405

WADDILOVE, KELLY A
ADDRESS ON FILE

WADE, JESSICA M
ADDRESS ON FILE

WADE, JESSIE L
ADDRESS ON FILE

WADE, OCTAVIOUS T
ADDRESS ON FILE

WADE, OCTAVIOUS T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WADJA, LORRAINE T
3604 PLANO VISTA RD NE
RIO RANCHO NM 87124

WAGENER, DANIEL
ADDRESS ON FILE

WAGEWORKS INC TX
PO BOX 660212
DALLAS TX 75266-0212

WAGGONER, ALYCIA N
ADDRESS ON FILE

WAGGONER, JACLYN S
ADDRESS ON FILE

WAHL, DEBORAH
ADDRESS ON FILE

WAHL, DEBORAH
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WAINSCOTT, ANDREW H
ADDRESS ON FILE

WAISER, JULIE P
ADDRESS ON FILE

WAITHAKA, ALICE W
ADDRESS ON FILE

WAITHAKA, ALICE W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WAKEMAN, JENNIFER A
ADDRESS ON FILE

WAKEMAN, JENNIFER A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WALCZAK, LINDSEY M
ADDRESS ON FILE

WALCZAK, LINDSEY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WALDEN UNIVERSITY LLC
100 WA AVE SOUTH
STE 900
MINNEAPOLIS MN 55401

WALDROP, MARIO N
ADDRESS ON FILE

WALES, MIANDARU A
ADDRESS ON FILE

WALGREEN CO
DBA WALGREENS
PO BOX 90478
CHICAGO IL 60696-0478

WALKER LANDSCAPE MAINTENANCE LLC
429 VIA GIGANTE CT
HENDERSON NV 89011

WALKER, ADRIAN
ADDRESS ON FILE

WALKER, ADRIAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WALKER, BRIEN-KEVIN
ADDRESS ON FILE

WALKER, BROOKE A
ADDRESS ON FILE

WALKER, CRYSTAL M
ADDRESS ON FILE

WALKER, DAKOTAH J
ADDRESS ON FILE

WALKER, ELAINE
ADDRESS ON FILE

WALKER, HIAWATHA
ADDRESS ON FILE

WALKER, KIARA M
ADDRESS ON FILE

WALKER, KIMBERLY L
ADDRESS ON FILE

WALKER, KIMBERLY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WALKER, LEONARD J
ADDRESS ON FILE

WALKER, MARQUITA Q
ADDRESS ON FILE

WALKER, MIKAELA
ADDRESS ON FILE

WALKER, ZANA S
ADDRESS ON FILE

WALKME LTD
525 MARKET ST 37TH FL
SAN FRANCISCO CA 94105

WALKMEINC
71 STEVENSON ST FL 20
SAN FRANCISCO CA 94105

WALL STREET TRANSCRIPT CORP
622 THIRD AVE 34TH FL
NEW YORK NY 10017

WALLACE EANNACE ASSOCIATES INC
50 NEWTOWN RD
PLAINVIEW NY 11803

WALLACE, TONNEAU T
ADDRESS ON FILE

WALLACE, TONNEAU T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WALLACE, WYATT A
ADDRESS ON FILE

WALLEN-ADAMS, BARBARA A
ADDRESS ON FILE

WALLEN-ADAMS, BARBARA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WALLER LANSDEN DORTCH AND DAVIS LLP
511 UNION ST STE 2700
NASHVILLE TN 37219

WALLER LANSDEN DORTCH AND DAVIS LLP
THERESA MILBURN-WATSON
511 UNION ST
STE 2700
NASHVILLE TN 37219

WALLS, BETTY J
ADDRESS ON FILE

WALLS, BETTY J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WALSH, GARY D
ADDRESS ON FILE

WALSH, JESSICA M
ADDRESS ON FILE

WALSH, JESSICA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WALSH, ROBERT J
ADDRESS ON FILE

WALSH, ROBERT J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WALSH, SANDRA E
ADDRESS ON FILE

WALSH, SANDRA E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WALTER, THOMAS L
ADDRESS ON FILE

WALTERS, ANTHONY D
ADDRESS ON FILE

WALTERS, BRANDON T
ADDRESS ON FILE

WALTON'S GREENHOUSE AND GIFTS LLC
DBA WALTON'S GREENHOUSE
961 CARDSVILLE CHURCH RD
NETTLETON MS 38858

WALTON, ANGELA L
ADDRESS ON FILE

WALTON, BETHANI G
ADDRESS ON FILE

WALTON, SHAWN T
ADDRESS ON FILE

WALTON, SHAWN T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WALTZ, STEVEN F
ADDRESS ON FILE

WARD, ERICA D
ADDRESS ON FILE

WARD, JUDITH A
ADDRESS ON FILE

WARD, JUDITH A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WARD, RENEE
ADDRESS ON FILE

WARD, ROBERT S
ADDRESS ON FILE

WARD, THOMAS
ADDRESS ON FILE

WARD, WILLIAM M
ADDRESS ON FILE

WARD, WILLIAM M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WARDEN, ELI G
ADDRESS ON FILE

WARDEN, ELI G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WARE-RICHARDSON, TRIMEKIA L
ADDRESS ON FILE

WARLOCK MEDIA
BLOXHAM MILL BLOXHAM
OXFORDSHIRE  OX15 4FF
UNITED KINGDOM

WARNER, TYRECE
ADDRESS ON FILE

WARNKE, ANGELA D
ADDRESS ON FILE

WARREN, ANNA C
ADDRESS ON FILE

WARREN, KENNY
DBA KENNY WARRENS AUTO REPAIR LLC
6 CR 306
OXFORD MS 38655

WARREN, NATASHA L
ADDRESS ON FILE

WARREN, NATASHA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WASH, DAMEIN
515 N 11TH APT D
OXFORD MS 38655

WASHBURN, GEOFFREY A
ADDRESS ON FILE

WASHINGTON, BRITTANY Q
ADDRESS ON FILE

WASHINGTON, DOMINIQUE D
ADDRESS ON FILE

WASHINGTON, ERICA D
ADDRESS ON FILE

WASHINGTON, WILL B
ADDRESS ON FILE

WASTE CONNECTIONS
99 WOOD AVE SOUTH STE 1001
ISELIN NJ 08830

WASTE CONNECTIONS
3 WATERWAY SQUARE PL
THE WOODLANDS TX 77380

WASTE MANAGEMENT
PO BOX 105453
ATLANTA GA 30348-5453

WASTE MANAGEMENT
1001 FANNIN ST
HOUSTON TX 77002

WASTE MANAGEMENT
PO BOX 4648
CAROL STREAM IL 60197-4648

WASTE MANAGEMENT 18-35497-33002 - CLOSED
PO BOX 105453
ATLANTA GA 30348-5453

WASTE MANAGEMENT 18-71011-53009
PO BOX 4648
CAROL STREAM IL 60197-4648

WASTE MANAGEMENT 18-87879-83000 - CLOSED
PO BOX 105453
ATLANTA GA 30348-5453

WASTE MANAGEMENT 18-99539-23000
PO BOX 4648
CAROL STREAM IL 60197-4648

WASTE MANAGEMENT 18-99578-23002
PO BOX 4648
CAROL STREAM IL 60197-4648

WASTE MANAGEMENT 22-15143-53009
PO BOX 4648
CAROL STREAM IL 60197

WASTE MANAGEMENT OF RI
PO BOX 42090
PHOENIX AZ 85080

WASTE MANAGEMENT OF RI
235 PROMENADE ST
PROVIDENCE RI 02908

WASTEWATER TREATMENT SVC INC
44 COMMERCIAL ST
RAYNHAM MA 02767

WATER CONDITIONING OF MISSISSIPPI LLC
DBA CULLIGAN WATER CONDITIONING OF MS
100 S GLOSTER
TUPEO MS 38801

WATER CONSULTANTS OF NEVADA
DBA HAGUE QUALITY WATER
8700 CASTLE HILL AVE
LAS VEGAS NV 89129

WATERS, NATALIE O
ADDRESS ON FILE

WATERS, VIRGINIA B
ADDRESS ON FILE

WATKINS, ALTONIO L
ADDRESS ON FILE

WATKINS, ALTONIO L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WATKINS, ARIELE P
ADDRESS ON FILE

WATKINS, ARIELE P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WATKINS, DIANA M
ADDRESS ON FILE

WATKINS, ERIN A
ADDRESS ON FILE

WATKINS, ERIN A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WATKINS, HANNAH R
ADDRESS ON FILE

WATKINS, JESSICA
ADDRESS ON FILE

WATKINS, JESSICA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WATKINS, MEREDITH S
ADDRESS ON FILE

WATKINS, REGINALD
ADDRESS ON FILE

WATKINS, REGINALD
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WATSON, ADANNA M
ADDRESS ON FILE

WATSON, DARIA M
ADDRESS ON FILE

WATSON, ERICA C
ADDRESS ON FILE

WATSON, JENNY C
ADDRESS ON FILE

WATSON, JENNY C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WATSON, KELSEY R
ADDRESS ON FILE

WATSON, RITA A
ADDRESS ON FILE

WATTS, EDWARD K
ADDRESS ON FILE

WAWA INC BENEFIT DEPT
260 W BALTIMORE PIKE
WAWA PA 19063

WAXIES ENTERPRISES INC
PO BOX 748802
LOS ANGELES CA 90074-8802

WAY, PATRICIA
ADDRESS ON FILE

WAY, PATRICIA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WAYNE RAITER
ADDRESS ON FILE

WEAKLEY, TERESA L
ADDRESS ON FILE

WEATHERFORD COLLEGE
225 COLLEGE PK DR
WEATHERFORD TX 76086

WEATHERFORD, COLLEEN JO
2065 KAMI CT
RENO NV 89509

WEAVER, BETTY J
ADDRESS ON FILE

WEAVER, ELEANOR E
ADDRESS ON FILE

WEAVER, ELEANOR E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WEAVER, LAUREN E
ADDRESS ON FILE

WEBB KLASE AND LEMOND LLC
1900 THE EXCHANGE SE STE 480
ATLANTA GA 30339

WEBB, ANITA Y
ADDRESS ON FILE

WEBBER, KELLY
ADDRESS ON FILE

WEBBER, KELLY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WEBER, CYNTHIA A
ADDRESS ON FILE

WEBER, CYNTHIA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WEBER, NANCY
ADDRESS ON FILE

WEBMD HEALTH CORP
12186 COLLECTIONS CTR DR
CHICAGO IL 60693

WEBSTER, CAROLYN R
ADDRESS ON FILE

WEBSTER, CAROLYN R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WEBSTER, ELIZABETH
ADDRESS ON FILE

WEBTPA INC
PO BOX 1808
GRAPEVINE TX 76099-1808

WEDDINGTON, ROY T
ADDRESS ON FILE

WEINBERG WHEELER HUDGINS GUNN AND DIAL LLC
3344 PEACHTREE RD
#2400
ATLANTA GA 30326

WEINBERG, RICHARD
4542 SUITE DR
HUNTINGTON BEACH CA 92649

WEINGEROFF, NICOLE J
ADDRESS ON FILE

WEINGEROFF, NICOLE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WEINSTEIN, LAWRENCE
100 BEACH DR
ST. PETERSBURG FL 33701

WEINSTEIN, LAWRENCE
ADDRESS ON FILE

WEINSTEIN, LAWRENCE M
ADDRESS ON FILE

WEINSTEIN, LAWRENCE M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WEISSLAW LLP
1500 BROADWAY STE 1601
NEW YORK NY 10036

WEISWASSER, AMY J
ADDRESS ON FILE

WELCH, EUGENIA D
ADDRESS ON FILE

WELCH, JOSHUA T
ADDRESS ON FILE

WELDON, ANGELA M
ADDRESS ON FILE

WELLINGTON, CHRISTOPHER K
ADDRESS ON FILE

WELLIVER, CODY
ADDRESS ON FILE

WELLMARK INC
1331 GRAND AVE
DES MOINES IA 50309

WELLS FARGO
SHANI HARRIS
DEDICATED CLIENT SVC OFFICER
3440 FLAIR DR 5TH FLOOR
MAC E2001-052
EL MONTE CA 91731

WELLS FARGO EQUIPMENT FINANCE, INC
733 MARQUETTE AVE
STE 700
MINNEAPOLIS MN 55402

WELLS FARGO- LOCKBOX 5958
NW5958 PO BOX 1450
MINNEAPOLIS MN 55485-5958

WELLS, ARTHUR
ADDRESS ON FILE

WELLS, CHARLES
ADDRESS ON FILE

WELLS, LANE
ADDRESS ON FILE

WELLS, LANE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WELLS, NICOLE
ADDRESS ON FILE

WENDY BURGESS TARRANT COUNTY
PO BOX 961018
FORT WORTH TX 76161

WERNHAM, KEVIN P
ADDRESS ON FILE

WERNHAM, KEVIN P
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WERTZ, SAMANTHA
ADDRESS ON FILE

WESBY-RIVERS, DEHAGONY E
ADDRESS ON FILE

WEST COAST GOLF CARS INC
2317 N FALKENBURG RD
TAMPA FL 33619

WEST COAST HOOD CLEANING INC
PO BOX 4954
SEMINOLE FL 33775

WEST III, JAMES E
ADDRESS ON FILE

WEST III, JAMES E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WEST III, PRESTON
ADDRESS ON FILE

WEST III, PRESTON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WEST PUBLISHING CORP
DBA THOMSON REUTERS
PO BOX 6292
CAROL STREAM IL 60197-6292

WEST, BRENDA
ADDRESS ON FILE

WEST, BRENDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WEST, CARL M
ADDRESS ON FILE

WEST, KATRINA S
ADDRESS ON FILE

WEST, KRISTOPHER R
ADDRESS ON FILE

WEST, WANDA J
ADDRESS ON FILE

WEST, WANDA J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WESTAIR GASES AND EQUIPMENT
2506 MARKET ST
SAN DIEGO CA 92102

WESTERVELT WELLNESS GROUP
7725 GATEWAY UNIT 2307
IRVINE CA 92618

WESTERVELT, LAQUICHA
WESTERVELT WELLNESS GROUP
ADDRESS ON FILE

WESTFALL, KATHERINE
ADDRESS ON FILE

WESTPORT LINEN SVC LLC
510 KORNMEYER PLZ DR
BATON ROUGE LA 70806

WET WILLY'Z
25352 CHEROKEE WAY
LAKE FOREST CA 92630

WETSMAN, HOWARD
ADDRESS ON FILE

WETSMAN, HOWARD
DBA IDEA BREEDER LLC
4032 CONSTANCE ST
NEW ORLEANS LA 70115

WFRANKLIN LP
DBA SHRATON PHILADELPHIA DOWNTOWN HOTEL
201 N 17TH ST
PHILADELPHIA PA 19103

WHEATON PARTNERS LLC
DBA CODEMAP
150 NORTH WACKER DR STE 1870
CHICAGO IL 60606

WHEELER JR, MARC W
ADDRESS ON FILE

WHEELER JR, MARC W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WHEELER, HILLARY L
ADDRESS ON FILE

WHEELER, HILLARY L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WHEELER, ROSHNEKIA Q
ADDRESS ON FILE

WHEELER, VALERIE L
ADDRESS ON FILE

WHEELER, VALERIE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WHETSTONE, CLARA A
ADDRESS ON FILE

WHETSTONE, CLARA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WHILEY, MARK D
ADDRESS ON FILE

WHIPPERMAN, ZACHARY E
ADDRESS ON FILE

WHIPPERMAN, ZACHARY E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WHISENANT, AMANDA D
ADDRESS ON FILE

WHISENANT, WILLIAM B
ADDRESS ON FILE

WHISENANT, WILLIAM B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WHITAKER, DAVID M
ADDRESS ON FILE

WHITE, BRANDON
ADDRESS ON FILE

WHITE, CATHERINE
ADDRESS ON FILE

WHITE, ENJOLI M
ADDRESS ON FILE

WHITE, GLENDA D
ADDRESS ON FILE

WHITE, GLENDA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WHITE, HEATHER
ADDRESS ON FILE

WHITE, JACQUELINE D
ADDRESS ON FILE

WHITE, KANISHA D
ADDRESS ON FILE

WHITE, KEN E
ADDRESS ON FILE

WHITE, KEVIN W
ADDRESS ON FILE

WHITE, KEVIN W
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WHITE, LETITIA M
ADDRESS ON FILE

WHITE, LORI A
ADDRESS ON FILE

WHITE, LORI A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WHITE, PATRICIA A
ADDRESS ON FILE

WHITE, PATRICIA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WHITE, STEVEN R
ADDRESS ON FILE

WHITFIELD, CRYSTAL A
ADDRESS ON FILE

WHITFIELD, CRYSTAL A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WHITING, KATHLEEN
ADDRESS ON FILE

WHITING, KATHLEEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WHITMAN, MARIE
ADDRESS ON FILE

WHITMAN, MARIE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WHITMYER, DENNIS D
ADDRESS ON FILE

WHITSON, STEPHANIE A
ADDRESS ON FILE

WHITT, RICHARD
ADDRESS ON FILE

WHITTAKER, JACQUELINE
ADDRESS ON FILE

WHITTEMORE, JEANNINE M
ADDRESS ON FILE

WHITTINGTON OFFICE FURNITURE LLC
PO BOX 1491
TUPELO MS 38802

WHYTE, ALICIA K
ADDRESS ON FILE

WHYTE, ALICIA K
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WHYTE, HYACINITH D
ADDRESS ON FILE

WICKINS, REBECCA
ADDRESS ON FILE

WICKLIFFE, ANDREW D
ADDRESS ON FILE

WIDERMAN, NEIL J
ADDRESS ON FILE

WIDERMAN, NEIL J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WIELGUS, KIMBERLY
ADDRESS ON FILE

WIERTZ, CHRISTOPHER R
ADDRESS ON FILE

WIERTZ, CHRISTOPHER R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WIGHTKIN, JESSICA
2548 WISTERIA ST
NEW ORLEANS LA 70122

WIIFMINC
DBA LIBERTY LOCK AND SECURITY
5470 W SAHARA AVE
LAS VEGAS NV 89146

WILBURN, DARYL K
ADDRESS ON FILE

WILCHER, KATHLEEN
ADDRESS ON FILE

WILCHER, KATHLEEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILDA, DAWN
ADDRESS ON FILE

WILDA, DAWN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILEMON, KATHY L
ADDRESS ON FILE

WILKE, STEPHANIE
ADDRESS ON FILE

WILKICKI, BRITTANY
ADDRESS ON FILE

WILKICKI, BRITTANY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILKIN, BENJAMIN J
ADDRESS ON FILE

WILKINSON, MARK M
ADDRESS ON FILE

WILKINSON, MARK M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILKS, DONNA L
ADDRESS ON FILE

WILKS, KOMIYA G
ADDRESS ON FILE

WILKS, MELINDA C
ADDRESS ON FILE

WILLARD, AMY M
ADDRESS ON FILE

WILLARD, AMY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILLARD, KIMBERLEY M
ADDRESS ON FILE

WILLARD, KIMBERLEY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILLCO AIRCONDITIONING REFRIGERATION
HEATING INC
15 MILL ST
BRANCHVILLE NJ 07826

WILLIAM C BAUER MD
2465 E TWAIN AVE
LAS VEGAS NV 89121

WILLIAM DISTRIBUTING
658 RICHMOND ST NW
GRAND RAPIDS MI 49504

WILLIAM H JACOBS
ADDRESS ON FILE

WILLIAM H JACOBS
ADDRESS ON FILE

WILLIAM NORRIS TILE
DBA CARPET DIRECT TEMECULA
29755 VAIL BROOK
TEMECULA CA 92591

WILLIAM RYAN
ADDRESS ON FILE

WILLIAMS EQUIPMENT AND SUPPLY CO INC
3821 NEW GETWELL RD
MEMPHIS TN 38118-6016

WILLIAMS, ADRIENNE E
ADDRESS ON FILE

WILLIAMS, BRIANA J
ADDRESS ON FILE

WILLIAMS, CAMERON
ADDRESS ON FILE

WILLIAMS, CHRISTY
ADDRESS ON FILE

WILLIAMS, COREY M
ADDRESS ON FILE

WILLIAMS, CRYSTAL N
ADDRESS ON FILE

WILLIAMS, CRYSTAL N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILLIAMS, CYNTHIA M
ADDRESS ON FILE

WILLIAMS, DAVID M
ADDRESS ON FILE

WILLIAMS, DENISE
ADDRESS ON FILE

WILLIAMS, DENISE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILLIAMS, DERRICK A
ADDRESS ON FILE

WILLIAMS, DIANE
ADDRESS ON FILE

WILLIAMS, DONALD
ADDRESS ON FILE

WILLIAMS, EBONY
ADDRESS ON FILE

WILLIAMS, FELICIA
ADDRESS ON FILE

WILLIAMS, GAYLE L
ADDRESS ON FILE

WILLIAMS, JESSICA S
ADDRESS ON FILE

WILLIAMS, KALOR C
ADDRESS ON FILE

WILLIAMS, KATHY C
ADDRESS ON FILE

WILLIAMS, KIMBERLY K
ADDRESS ON FILE

WILLIAMS, LATRIECE C
ADDRESS ON FILE

WILLIAMS, MARIESS L
ADDRESS ON FILE

WILLIAMS, MERCY N
ADDRESS ON FILE

WILLIAMS, MORGAN
DBA MORGAN WILLIAMS FREELANCE
PO BOX 14281
CHICAGO IL 60614

WILLIAMS, NICOLE B
ADDRESS ON FILE

WILLIAMS, NICOLE L
ADDRESS ON FILE

WILLIAMS, NICOLE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILLIAMS, OMIKA D
ADDRESS ON FILE

WILLIAMS, PATRICIA A
ADDRESS ON FILE

WILLIAMS, PATRICIA A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILLIAMS, RASHONDA R
ADDRESS ON FILE

WILLIAMS, ROBERT
ADDRESS ON FILE

WILLIAMS, SHAWANNA E
ADDRESS ON FILE

WILLIAMS, SHEKA V
ADDRESS ON FILE

WILLIAMS, SHELIA W
ADDRESS ON FILE

WILLIAMS, STACY
ADDRESS ON FILE

WILLIAMS, STACY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILLIAMS, STARLIN L
ADDRESS ON FILE

WILLIAMS, THOMAS
ADDRESS ON FILE

WILLIAMS, TONI ANN
ADDRESS ON FILE

WILLIAMS, TONI ANN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILLIAMS, TRELICE S
ADDRESS ON FILE

WILLIAMS, TYNETTA
ADDRESS ON FILE

WILLIAMS, YAKIM M
ADDRESS ON FILE

WILLIAMSON COUNTY CLERK
1320 W MAIN ST
STE 135
FRANKLIN TN 37064

WILLIAMSON COUNTY PERSONAL PROPERTY TAX
PO BOX 1365
FRANKLIN TN 37065-1365

WILLIAMSON COUNTY TN
1320 W MAIN ST
FRANKLIN TN 37064

WILLIAMSON COUNTY TRUSTEE
PO BOX 648
FRANKLIN TN 37065-0648

WILLIS OF NEW YORK, INC DBA WILLIS
ONE WORLD FINANCIAL CTR
200 LIBERTY ST 7TH FL
NEW YORK NY 10281

WILLIS OF TENNESSEE
PO BOX 305025
26 CENTURY BLVD
NASHVILLE TN 37214

WILLIS TOWERS WATSON SOUTHEAST, INC
PO BOX 305025
26 CENTURY BLVD
NASHVILLE TN 37214

WILLIS, COLEY B
ADDRESS ON FILE

WILLIS, COLEY B
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILLIS, GARRETT C
ADDRESS ON FILE

WILLIS, JESSICA R
ADDRESS ON FILE

WILLOUGHBY, LESLIE F
ADDRESS ON FILE

WILLOUGHBY, LESLIE F
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILLS, LARRY R
ADDRESS ON FILE

WILLS, LARRY R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILSON JR, JAMES E
ADDRESS ON FILE

WILSON, ANTHONY C
ADDRESS ON FILE

WILSON, ANTHONY C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILSON, BRITNEY P
ADDRESS ON FILE

WILSON, CYNTHIA R
ADDRESS ON FILE

WILSON, CYNTHIA R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILSON, DEBRA L
ADDRESS ON FILE

WILSON, ERIN A
ADDRESS ON FILE

WILSON, HAILEY E
ADDRESS ON FILE

WILSON, JAMES M
ADDRESS ON FILE

WILSON, JOY D
ADDRESS ON FILE

WILSON, JOY D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILSON, KENNETH E
ADDRESS ON FILE

WILSON, KENNON
ADDRESS ON FILE

WILSON, KHARISSA
ADDRESS ON FILE

WILSON, KIAMBRIA M
ADDRESS ON FILE

WILSON, LASHUNDRA S
ADDRESS ON FILE

WILSON, LEONOR M
ADDRESS ON FILE

WILSON, LEONOR M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILSON, MEGAN
ADDRESS ON FILE

WILSON, MELISSA T
ADDRESS ON FILE

WILSON, MELISSA T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILSON, RULIOUS C
ADDRESS ON FILE

WILSON, SCOTT T
ADDRESS ON FILE

WILSON, SCOTT T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILSON, SHERRY M
ADDRESS ON FILE

WILSON, SHERRY M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILSON, TINA R
ADDRESS ON FILE

WILSON, TINA R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WILSON, VENESSA M
ADDRESS ON FILE

WILSON, WARREN T
ADDRESS ON FILE

WILSON, WARREN T
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WIN WHOLESALE INC
COBRA ADMIN 3131
3131 S DIXIE DR STE 600
DAYTON OH 45439

WINCHESTER, CHRISTINA M
ADDRESS ON FILE

WINCHESTER, CHRISTINA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WINCHESTER, MEGAN M
ADDRESS ON FILE

WINCHESTER, MEGAN M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WIND RIVER ENVIRONMENTAL LLC
99 MAPLE GRANGE RD
VERNON NJ 07462

WINDSOR C-1 SCHOOL DISTRICT
6208 US HWY 61-67
IMPERIAL MO 63052

WINDSTREAM
PO BOX 9001013
LOUISVILLE KY 40290-1013

WINDSTREAM
4001 N RODNEY PARHAM RD
LITTLE ROCK AR 72212-2442

WINDSTREAM 5252429
PO BOX 9001013
LOUISVILLE KY 40290-1013

WINE LIQUOR AND DISTILLERY WORKERS
UNION LOCAL 1D MEDICAL PLAN
8402 18TH AVE
BROOKLYN NY 11214

WING, ALICIA
504 HUNTERWOOD DR
WHITE HOUSE TN 37188

WINKLER, PERRY D
ADDRESS ON FILE

WINSTON AND STRAWN LLP
35 WEST WACKER DR
CHICAGO IL 60601

WINSTON, TRISTEN
ADDRESS ON FILE

WINT, ELIZABETH C
ADDRESS ON FILE

WINT, KENNETH C
ADDRESS ON FILE

WINTER, KIMBERLY
ADDRESS ON FILE

WINTER, TIMOTHY
ADDRESS ON FILE

WINTERS, HANNAH B
ADDRESS ON FILE

WINTERS, JAY L
ADDRESS ON FILE

WINTERS, LATISHA
ADDRESS ON FILE

WIRJO MANJOORAN, BHUSHAN
FOCUS MENTAL HEALTH SOLUTIONS
ADDRESS ON FILE

WIRJO, JONATHAN
FOCUS MENTAL HEALTH SOLUTIONS
ADDRESS ON FILE

WIRTH, DOLORES D
ADDRESS ON FILE

WIRTH, DOLORES D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WIRTH, LESLEY
PO BOX 232162
ENCINITAS CA 92023

WISDOM, DAWN M
ADDRESS ON FILE

WISE, ERICA
ADDRESS ON FILE

WISE, ERICA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WISER, ANNA M
ADDRESS ON FILE

WITHERSPOON, CONSUELA
ADDRESS ON FILE

WITT, LAURA M
ADDRESS ON FILE

WITT, LAURA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WITTE, ALEXANDRIA N N
ADDRESS ON FILE

WOJTOWICZ, CAMRYN L
ADDRESS ON FILE

WOJTOWICZ, CAMRYN L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WOLF TELECOM LLC
12 HEMINOVER ST
STANHOPE NJ 07874

WOLF, NICOLE J
ADDRESS ON FILE

WOLF, NICOLE J
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WOLFE, ERIN E
ADDRESS ON FILE

WOMACK, JERMAINE C
ADDRESS ON FILE

WOMBLE, TARA
ADDRESS ON FILE

WONDERLING, SHANNON D
ADDRESS ON FILE

WONG, CESAR A
ADDRESS ON FILE

WOOD ENVIRONMENT AND
INFRASTRUCTURE SOLUTIONS INC
1105 LAKEWOOD PKWY STE 300
ALPHARETTA GA 30009

WOOD PERCEPTIONS LLC
8444 ENDICOTT LN
DALLAS TX 75227

WOOD SECURITY LLC
PO BOX 1413
OXFORD MS 38655

WOOD SMITH HENNING AND BERMAN LLP
10960 WILSHIRE BLVD
LOS ANGELES CA 90024

WOOD, BRENDA
ADDRESS ON FILE

WOOD, BRENDA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WOOD, DESIREE N
ADDRESS ON FILE

WOOD, DESIREE N
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WOOD, JONATHAN T
ADDRESS ON FILE

WOOD, MARY KATHERINE
ADDRESS ON FILE

WOOD, MEGHAN
ADDRESS ON FILE

WOOD, MEGHAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WOOD, MOIRA
ADDRESS ON FILE

WOOD, MOIRA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WOOD, VICTORIA J
ADDRESS ON FILE

WOODALL, QUANNEQRA
ADDRESS ON FILE

WOODARD, ALLISON
ADDRESS ON FILE

WOODARD, ALLISON
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WOODARD, BRENDA L
ADDRESS ON FILE

WOODBERRY, NICOLE L
ADDRESS ON FILE

WOODS, CHRISTOPHER D
ADDRESS ON FILE

WOODS, DEBRA
ADDRESS ON FILE

WOODS, JAMEE R
ADDRESS ON FILE

WOODS, SARA
ADDRESS ON FILE

WOODWARD, AMY S
ADDRESS ON FILE

WOODWARD, AMY S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WORCESTER FAMILY PHARMACY INC
253 CRANBROOK DR
HOLDEN MA 01520

WORD, ALISA
ADDRESS ON FILE

WORD, ALISA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WORKERS COMPENSATION BOARD
DISABILITY BENEFITS BRD
PO BOX 5200
BINGHAMTON NY 13902

WORKING WARDROBES FOR A NEW START
1851 KETTERING ST
IRVINE CA 92614

WORKS OF WELLNESS INC
4702 ASHBURN SQUARE DR
TAMPA FL 33610

WORLDS-KERR, LATOYA
ADDRESS ON FILE

WORLDS-KERR, LATOYA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WORLEY, LAURA N
ADDRESS ON FILE

WORRELL, SHAYNA E
ADDRESS ON FILE

WORSHAM JR, J DEAN
DBA DEAN WORSHAM COUNSELING
116 COUNTY RD 111
OXFORD MS 38655-9008

WQED MULTIMEDIA
4805 FIFTH AVE
PITTSBURGH PA 15213

WRIGHT HOMES LLC
1522 ST CHARLES AVE
NEW ORLEANS LA 70130

WRIGHT III, EARL
ADDRESS ON FILE

WRIGHT NATIONAL FLOOD INSURANCE CO
PO BOX 33070
ST. PETERSBURG FL 33733-8070

WRIGHT NATIONAL FLOOD INSURANCE CO
PO BOX 33064
ST. PETERSBURG FL 33733

WRIGHT NATIONAL FLOOD INSURANCE CO
PO BOX 33003
ST. PETERSBURG FL 33733-8003

WRIGHT, HEATHCLIFF
ADDRESS ON FILE

WRIGHT, MARQUIS D
ADDRESS ON FILE

WRIGHT, MAURICE R
DBA BETWIXT STUDIO
4646 1 2 NORTH AVE
SAN DIEGO CA 92116

WRIGHT, RACHEL S
ADDRESS ON FILE

WRIGHT, WANDA S
ADDRESS ON FILE

WRIGHTSON, NISSA C
ADDRESS ON FILE

WRIGHTSON, NISSA C
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WUICHET, JACQUES
ADDRESS ON FILE

WWS
PO BOX 669300
POMPANO BEACH FL 33066-9300

WWS
2555 W COPANS RD
POMPANO BEACH FL 33069

WYMAN, WINDA D
ADDRESS ON FILE

WYMAN, WINDA D
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

WYNDHAM WORLD CORP C O BUSINESSOLVER INC
PO BOX 310512
DES MOINES IA 50331-0512

XAYACHACK, SUNNY
ADDRESS ON FILE

XAYACHACK, SUNNY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

XEROX
PO BOX 382163
PITTSBURGH PA 15250-8163

XFERALL LLC
111 CONGRESS AVE STE 400
AUSTIN TX 78701

XL SPECIALTY INSURANCE CO
20 N MARTINGALE RD 200
SCHAUMBURG IL 60173

XL SPECIALTY INSURANCE CO
70 SEAVIEW AVE
STAMFORD CT 06902-6040

XL SPECIALTY INSURANCE CO
100 CONSTITUTION PLZ
13TH FL
HARTFORD CT 06103

XL SPECIALTY INSURANCE CO
505 EAGLEVIEW BLVD
STE 100
EXTON PA 19344-1120

XMC SALES LLC
7585 AE BEATY DR STE 101
BARTLETT TN 38133

YACINTHE-ETIENNE, ROSELINE
ADDRESS ON FILE

YAMASHIRO, MICHAEL
ADDRESS ON FILE

YAMASHIRO, MICHAEL
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

YANCY, DOMINIQUE
ADDRESS ON FILE

YANEZ, DANIEL
ADDRESS ON FILE

YANG, PANHIA
ADDRESS ON FILE

YANNIRUBERTO, NATALIE N
ADDRESS ON FILE

YANTRA PSYCHIATRIC SVC INC
1014 S FLORIDA AVE 2ND FL
LAKELAND FL 33803

YATES, LENA L
ADDRESS ON FILE

YATES, MAYDEAN
ADDRESS ON FILE

YATES, MICHELLE D
ADDRESS ON FILE

YEAGER, CRISTINA M
ADDRESS ON FILE

YEAGER, CRISTINA M
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

YEAGER, JAMES F
ADDRESS ON FILE

YEAGER, JAMES F
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

YEH, CHERYL ANN
ADDRESS ON FILE

YELP INC
140 NEW MONTGOMERY ST 9TH FL
SAN FRANCISCO CA 94105

YELVERTON MOORE, MEGAN
ADDRESS ON FILE

YELVERTON MOORE, MEGAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

YENTER, NICOLE L
ADDRESS ON FILE

YENTER, NICOLE L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

YMCA
101 N WACKER DR
CHICAGO IL 60606

YOCUM, SELENA S
ADDRESS ON FILE

YOINGCO, ARLENE
ADDRESS ON FILE

YOKNAPATAWPHA ARTS COUNCIL
PO BOX 544
OXFORD MS 38655

YORK, CHASE D
ADDRESS ON FILE

YOULL, MYRA M
ADDRESS ON FILE

YOUNG PEOPLE IN RECOVERY
150 ONEIDA ST
DENVER CO 80220

YOUNG, BILLY
ADDRESS ON FILE

YOUNG, CAMMIEARL K
ADDRESS ON FILE

YOUNG, CHARLES Z
ADDRESS ON FILE

YOUNG, CHARLES Z
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

YOUNG, CLINTON L
ADDRESS ON FILE

YOUNG, HENRY G
ADDRESS ON FILE

YOUNG, JENNIFER
ADDRESS ON FILE

YOUNG, KELI N
ADDRESS ON FILE

YOUNG, MARGARET S
ADDRESS ON FILE

YOUNG, MARGARET S
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

YOUNG, NYOKA S
ADDRESS ON FILE

YOUNG, ROBERT M
ADDRESS ON FILE

YOUNG, SUSAN
ADDRESS ON FILE

YOUNG, SUSAN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

YOUNG, TAYLER R
ADDRESS ON FILE

YOUNG, TAYLER R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

YOUNG, WILLIAM
ADDRESS ON FILE

YOWMAN KANIKI, KAREN
ADDRESS ON FILE

YOWMAN KANIKI, KAREN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

YRC INC
DBA YRC FREIGHT
10990 ROE AVE
OVERLAND PARK KS 66211

YRIGOLLEN, ANGELICA
ADDRESS ON FILE

YRURETAGOYENA, MARIEN
ADDRESS ON FILE

YRURETAGOYENA, MARIEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

YUFENYUY, POLYCARP A
ADDRESS ON FILE

YUFENYUY, POLYCARP A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

YUSAM, ASHLEY J
ADDRESS ON FILE

ZABARSKY, SANDRA L
ADDRESS ON FILE

ZABARSKY, SANDRA L
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ZACH FISIC
ADDRESS ON FILE

ZACHER, DORENE
ADDRESS ON FILE

ZACHER, DORENE A
2203 HAMPTON CT
RANDOLPH NJ 07869

ZACZYK, DANUSHA
ADDRESS ON FILE

ZAMPA-DAWSON, KRISTEN
ADDRESS ON FILE

ZANOTTI, DEBRA A
ADDRESS ON FILE

ZAPATA-CANO, NORA E
ADDRESS ON FILE

ZAPATA-CANO, NORA E
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ZAPPA-SANCHEZ, KANDY L
ADDRESS ON FILE

ZARRIELLO, JESSICA
ADDRESS ON FILE

ZARRIELLO, JESSICA
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ZAVALA, DENISE G
ADDRESS ON FILE

ZAVALA, DENISE G
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ZAVALA, ISAAC
ADDRESS ON FILE

ZAVETZ-LEE, NANCY A
ADDRESS ON FILE

ZAVETZ-LEE, NANCY A
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ZELIS
TWO CONCOURSE PKWY
STE 300
ATLANTA GA 30328

ZEMBRUSKI, JEAN M
ADDRESS ON FILE

ZEN DEN WEB SVC INC
DBA ACHILLES COFFEE ROASTERS
703 ASH ST
SAN DIEGO CA 92101

ZEN RECOVERY
126 E 16TH ST
COSTA MESA CA 92627

ZENCHARTS LLC
7777 GLADES RD STE 100
BOCA RATON FL 33434

ZENKIN, ELIZAVETA
ADDRESS ON FILE

ZENON LAGUERRE, MOSES
ADDRESS ON FILE

ZENON LAGUERRE, MOSES
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ZENZOLA, AMBER E
ADDRESS ON FILE

ZERQUERA MARTINEZ, YANELYS
ADDRESS ON FILE

ZERQUERA MARTINEZ, YANELYS
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ZHANG, YONGQIN
ADDRESS ON FILE

ZIERLE, CHARLES R
ADDRESS ON FILE

ZIERLE, CHARLES R
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ZIMMER, DEREK MELBOURNE
DBA AR MOVING CO
26895 ALISO CREEK RD STEB
ALISO VIEJO CA 92656

ZIMMERLE, BAILEY
ADDRESS ON FILE

ZIMMERLE, BAILEY
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ZIRMED INC
888 WEST MARKET ST
LOUISVILLE KY 40202

ZMUDA, DAVID
ADDRESS ON FILE

ZOMBIL, STEPHEN
ADDRESS ON FILE

ZOMBIL, STEPHEN
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ZUCCARINI, MICHELLE
ADDRESS ON FILE

ZUCCARINI, MICHELLE
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ZUEHLKE, KEARISTIN M
ADDRESS ON FILE

ZURAVNSKY JR, JAMES
ADDRESS ON FILE

ZURAVNSKY JR, JAMES
AAC HOLDINGS INC
200 POWELL PL
BRENTWOOD TN 37027

ZURICH AMERICAN INSURANCE CO
8734 PAYSPHERE CIR
CHICAGO IL 60674

ZURICH AMERICAN INSURANCE CO
1299 ZURICH WAY
ZAIC
SCHAUMBURG IL 60196

ZURICH AMERICAN INSURANCE CO
1001 SUMMIT BLVD
STE 1700
ATLANTA, GA 30319

ZURICH AMERICAN INSURANCE CO
KAREN ANDERSON
1299 ZURICH WAY
SCHAUMBURG IL 60196

ZWETTLER, SHANE
ADDRESS ON FILE

ZYWOT, ANDREW
ADDRESS ON FILE